EXHIBIT A

# Georgia Land Trust, Inc.

## CONSERVATION EASEMENT BASELINE DOCUMENTATION REPORT

### COVER SHEET

Easement Name:  Maple Landing, LLC

County:  Effingham County, Georgia
City:  Guyton, Georgia

Date of Easement:  30 December, 2010

Easement Grantor:  Maple Landing, LLC
Attn: Derek Hutcheson
4919 Augusta Road
Garden City, Georgia 31408
(478) 374-3610 (Office)
(478) 231-9163 (Mobile)

Easement Holder:  Georgia Land Trust, Inc.
428 Bull Street, Suite 210
Savannah, Georgia 31401
(912) 231-0507

Documentation:  Stephen Kirk, Stewardship Director
Prepared by:

Signature:

Date:  November 16th – 24th, 2010

Grantor Initials _____    1    Grantee Initials _____

## Table of Contents

Declaration of Property Condition ............................................................................. 3
   Grantor Acknowledgement: ............................................................................. 3
   Grantee Acknowledgement: ............................................................................. 4
Conservation Easement Abstract ............................................................................. 5
   Grantor(s) Contact Information: ....................................................................... 5
   Restrictions & Retained Rights ....................................................................... 5
   Man-Made Features ....................................................................................... 5
   Concise Summary Statement of Easement Purposes: ......................................... 6
   Target Elements: ........................................................................................... 6
   Potential Threats to Ecological Integrity: ........................................................... 6
   Required Frequency of Monitoring for this Easement: ........................................ 6
Condition of Property Summary: .............................................................................. 7
   Prior Land Use: ............................................................................................. 7
   Current Land Use: ......................................................................................... 7
   Physical Environment: .................................................................................... 7
      Ecoregions: ............................................................................................ 7
      Hydrology: .............................................................................................. 9
      Geology: ................................................................................................ 11
      Soils: .................................................................................................... 13
    Ecological Features: .................................................................................... 14
      Animals: ................................................................................................ 16
References: ....................................................................................................... 19
Biography of Preparer: ....................................................................................... 20
Appendix 1: Directions to Property ....................................................................... 21
   Proximity Map of Property .............................................................................. 22
   Direction Map of Property ............................................................................... 23
Appendix 2:  Checkpoints ................................................................................... 24
   Checkpoints Map .......................................................................................... 24
   Photographs of Property ................................................................................. 25
Appendix 3:  Maps of Property ............................................................................. 45
   Georgia Ecoregion Map ................................................................................. 46
   Georgia Watershed Map ................................................................................. 47
   Man-Made Features Map ................................................................................ 48
   Ecological Features Map ................................................................................. 49
   Stand Delineation Map ................................................................................... 50
   Agriculture & Forestry Envelope Map ............................................................... 51
   National Wetlands Inventory Map ..................................................................... 52
   Proximity to Protected Land Map ..................................................................... 53
Appendix 4:  Soils ............................................................................................. 54
   Soils Map .................................................................................................... 55
Appendix 5:  Tables (Plant & Animal) ................................................................... 56

## Declaration of Property Condition:

### Grantor Acknowledgment of Property Condition

This is to certify that I, **L. Derek Hutcheson,** an authorized representative of **Maple Landing, LLC**, as Grantor of a Conservation Easement to the **Georgia Land Trust, Inc.**, on land in the County of Effingham, State of Georgia, to be recorded in the Effingham County Registry of Deeds, am familiar with the condition of the land subject to said Conservation Easement and, in compliance with Section 1:170A-14(g)(5) of the federal tax regulations, do acknowledge and certify that this Baseline Documentation Report is an accurate representation as of the date of the grant of said Conservation Easement. Any characterization contained in the Baseline Documentation Report shall not be interpreted so as to alter, amend, or otherwise modify the Conservation Easement. In any conflict or inconsistency between the Baseline Documentation Report and the terms of the Conservation Easement, the Conservation Easement shall prevail.

Easement Grantor:
Maple Landing, LLC
     By:    Effingham Managers, LLC
         Its Manager

         _____       12-30-10
     By:    L. Derek Hutcheson                Date
         Its Manager

_____
Witness: Signature

*Christy D. Hill*
Witness: Print Name

State of _Georgia_
County of _Effingham_

On the _30_ day of _Dec_____, 2010 personally appeared before me the above named L. Derek Hutcheson as a representative of Maple Landing, LLC, and made oath that the foregoing description and acknowledgments made on personal knowledge are true.

_____
Notary Public: Signature

_____ LeAnn Huyser
Notary Public: Print Name
My Commission Expires: My Commission Expires August 2014

[Notary Seal: LEANN M HUYSER, NOTARY PUBLIC, EFFINGHAM COUNTY, GEORGIA]

Grantor Initials _____        3        Grantee Initials _____

## Grantee Acknowledgment of Property Condition

This is to certify that I, **Stephen Kirk**, as an authorized representative of the Grantee of a Conservation Easement granted to the Georgia Land Trust, Inc. by **Maple Landing, LLC,** on land in the County of Effingham, State of Georgia, to be recorded at the Effingham County Registry of Deeds, am familiar with the condition of the land subject to said Conservation Easement and, in compliance with Section 1:170A-14(g)(5) of the federal tax regulations, do acknowledge and certify that this Baseline Documentation Report is an accurate representation as of the date of the grant of said Conservation Easement. Any characterization contained in the Baseline Documentation Report shall not be interpreted so as to alter, amend, or otherwise modify the Conservation Easement. In any conflict or inconsistency between the Baseline Documentation Report and the terms of the Conservation Easement, the Conservation Easement shall prevail.

Easement Grantee:

By: Stephen Kirk, Stewardship Director
     Georgia Land Trust, Inc.

Date: 2-2-2011

Witness: Signature _Luanne R Young_

Witness: Print Name _Luanne R. Young_

State of _Alabama_

County of _At Large_

On the _2_ day of _February_, 20_11_ personally appeared before me the above named Stephen Kirk, and made oath that the foregoing description and acknowledgments made on personal knowledge are true.

Notary Public: Signature

Notary Public: Print Name _Jamie M. Williamson_

MY COMMISSION EXPIRES JUNE 29, 2014

My Commission Expires: _____

Grantor Initials _____       4       Grantor Initials _P_

# Conservation Easement Abstract:

Name of Easement:                              Maple Landing, LLC

**Grantor(s) Contact Information**:           Maple Landing, LLC
                                              Attn: Derek Hutcheson
                                              4919 Augusta Road
                                              Garden City, Georgia 31408
                                              (478) 374-3610 (Office)
                                              (478) 231-9163 (Mobile)

Easement Size (approximate acreage):  +/- 283.42 acres

Location of Easement:                         Effingham County, Georgia

## Restrictions and Retained Rights:

The Property is protected from activities or land uses that would have a detrimental effect on the Conservation Values of the Property set forth in the Conservation Easement.  With prior notice/permission, the Land Trust retains the right to visually inspect the Property, in a reasonable manner and at reasonable and regular times, in order to verify the compliance with the Conservation Easement.

**Reserved Rights:** The Grantor's rights to use the Property, as specifically set forth in the Conservation Easement, do not significantly impact the Conservation Values protected by the Conservation Easement.

Reserved rights are set forth in the Conservation Easement and also determined by consultation between the Grantee and the Grantor.

**Restrictions:**  Activities inconsistent with the Conservation Easement are set forth in the Conservation Easement and also determined by consultation between the Grantee and the Grantor.

## Man-Made Features:

The Property contains the following improvements:

- One pervious surface road
- Several firebreaks
- Plantation pine forest, approximately 79 acres
- Logging decks and open timber harvest clearings, approximately 2 acres
- One metal entrance gate

These man-made features may be seen on the Man-Made Features Map and Stand Delineation Maps in Appendix 3 of this Report.

Grantor Initials _____        5        Grantee Initials _____

## Concise Summary Statement of Easement Purposes:

The purpose of this Conservation Easement is to:

- Protect the working forest lands
- Protect the Lower Ogeechee River Watershed
- Extension of the open space and watershed features by adding contiguous protected lands

## Target Elements:

- Protection of naturally regenerating wetlands and Lower Ogeechee River watershed.
- Promote the SOAR (Savannah-Ogeechee-Altamaha Rivers) Forest Legacy Area of the Georgia Forestry Commission under the Georgia Forest Legacy Program.
- Protection of the Property promotes key protection themes set forth in the Georgia Comprehensive Wildlife Conservation Strategy (GCWCS).  The Lower Ogeechee River Watershed is a High Priority Watershed identified by the GCWCS within the Southern Coastal Plain Ecoregion.
- The Property is located in a route for migratory birds and provides natural habitat for many mammals, amphibians, reptiles and plants.  Species such as the southern bog-button, pond spice, pond spicebush, arrow arum, yellow flytrap, frosted flatwoods salamander, Brimley's chorus frog, broad-striped dwarf siren, carpenter frog, many-lined salamander, spotted turtle, eastern indigo snake, common rainbow snake, gopher tortoise, eastern coral snake, slender glass lizard, northern Florida pine snake, swallow-tailed kite, painted bunting, winter wren, and star-nosed mole may find suitable habitat on the Property and have been identified by the Georgia Department of Natural Resources to be rare, threatened or endangered species.
- Extension of previously protected lands adjacent and within close proximity of the Property.

## Potential Threats to Ecological Integrity:

Effingham County has been among the faster growing counties in Georgia in the last twenty years. The exurban pattern of development, with large lots consuming significant areas of productive farm and silvicultural soils is the greatest threat to the ecological integrity of the Property. This Conservation Easement helps protect against this threat by providing permanently protected land.

## Required Frequency of Monitoring for this Easement:

Annually

## Condition of Property Summary:

### Prior Land Use:

Historically, the Property has been a natural riverine wetland and upland.  The tract has been managed as both natural forest land within the wetter portions and timber forest land on the upland sites.

During the field survey the following conditions were observed or noted:

| | |
|---|---|
| Structures or former structures that potentially contained hazardous materials or residue thereof: | **None.** |
| Impoundments, such as lagoons or ditches, that potentially contained hazardous liquids: | **None.** |
| Abandoned Storage tanks: | **None.** |
| Above Ground Storage Tanks: | **None.** |
| Electrical cables and Transformers above/below ground: | **None.** |
| Abandoned surface or hydrocarbon mines: | **None.** |
| Drains, Sumps, Pits, Ditches, Pools: | **None.** |
| Odors, Stains, Corrosion, Stressed Vegetation: | **None.** |

### Current Land Use:

The current land uses of the Property are primarily timber management.  The Property contains a mixture of plantation pine forest and cut-over, early successional wetlands. The pine plantation has recently been thinned and contains three areas of timber clearings. The early successional wetlands are derived from a recent hardwood-forest cut-over within the area.  The U.S. Fish & Wildlife Service's National Wetlands Inventory (NWI) classifies the wetlands of the Property as being almost entirely Palustrine/Forested Broad-Leaved Deciduous Seasonally Flooded Wetland.  Other wetlands classified by the NWI that are found on the Property include Palustrine/Forested Broad-Leaved Deciduous and Broad-Leaved Evergreen Saturated, Palustrine/Forested Broad-Leaved Deciduous Temporarily Flooded, Palustrine/Forested Broad-Leaved Evergreen Saturated, and Palustrine/Scrub Shrub Broad-Leaved Deciduous and Needle-Leaved Evergreen Temporarily Flooded. The current uses of the Property include hunting, hiking, camping and personal recreational use.

### Physical Environment:

**Ecoregion:**  The physical environment of the subject Property is described using the Environmental Protection Agency's (EPA) Ecoregion Descriptions. Ecoregions denote areas of general similarity in ecosystems and in the type, quality, and quantity of environmental resources.  They are designed to serve as a spatial framework for the research, assessment, management, and monitoring of ecosystems and ecosystem components.  Ecoregions are directly applicable

 

to the immediate needs of state agencies, including the development of biological criteria and water quality standards and the establishment of management goals for non-point-source pollution. They are also relevant to integrated ecosystem management, an ultimate goal of many federal and state resource management agencies.

The Property is located in an area categorized as an EPA Level III Ecoregion called the Southern Coastal Plain Ecoregion. The Southern Coastal Plain extends from South Carolina and Georgia through much of central Florida, and along the Gulf coast lowlands of the Florida Panhandle, Alabama, and Mississippi. From a national perspective, it appears to be mostly flat plains, but it is a heterogeneous region also containing barrier islands, coastal lagoons, marshes, and swampy lowlands along the Gulf and Atlantic coasts. In Florida, an area of discontinuous highlands contains numerous lakes. This ecoregion is generally lower in elevation with less relief and wetter soils than the Southeastern Plains Ecoregion. Once covered by a variety of forest communities that included trees of longleaf pine, slash pine, pond pine, beech, sweetgum, southern magnolia, white oak, and laurel oak, land cover in the region is now mostly slash and loblolly pine with oak-gum-cypress forest in some low lying areas, citrus groves, pasture for beef cattle, and urban.

The Southern Coastal Plain was once a sea floor and is composed mainly of unconsolidated sediments with little hard rock at the surface. Coastal Plain sediments originated in the Piedmont and even in the mountains beyond and have been deposited over thousands of years. Near the fall line the Coastal Plain can be highly dissected but it becomes nearly completely flat closer to the coast. The current soils of the Coastal Plain tend to be sandy, a result of prehistoric oceans advancing and retreating across them. Prehistoric wave action dissolved and reduced soils to the sturdiest of substrates, quartzite or sand. The Coastal Plain typically has a moderate climate with hot humid summers and mild winters. There is an average of 51 inches of rain, which comes from both convective thunderstorms in spring and summer and occasional hurricanes in fall.

The Property is found in the ecoregion subdivision known as the Sea Island Flatwoods. The Sea Island Flatwoods are poorly-drained flat plains with lower elevations and less dissection than the Atlantic Southern Loam Plains. Pleistocene sea levels rose and fell several times creating different terraces and shoreline deposits. Spodosols and other wet soils are common, although small areas of better-drained soils add some ecological diversity. Trail Ridge is in this region, forming the boundary with the Okefenokee Swamp. Loblolly and slash pine plantations cover much of the region. Water oak, willow oak, sweetgum, blackgum and cypress occur in wet areas.

The Southern Coastal Plain Ecoregion covers approximately 6,634,517 acres in Georgia. Approximately 910,119 acres (13.7% of the ecoregion) are in some form of permanent or long-term conservation ownership. Georgia DNR manages

approximately 122,250 acres owned in fee simple by the State of Georgia and an additional 119,738 in leases or management agreements. Federal land ownership includes approximately 428,875 acres managed by the U.S. Fish & Wildlife Service, 284,910 acres managed by the Department of Defense, 33,436 acres managed by the National Park Service, and 4,564 acres managed by the Natural Resources Conservation Service. The vast majority of federal land is found in two properties - Okefenokee National Wildlife Refuge and Fort Stewart Military Reservation.

Much of the above information is included in Table 1 of Appendix 5 which presents a summary of the EPA Level III Southern Coastal Plain Ecoregion. The proximity and range of the ecoregions of Georgia are illustrated in the Ecoregion Map located in Appendix 3.

**Hydrology:** The Property is situated within the Lower Ogeechee River Sub-Basin of the larger Ogeechee River Basin. The Property can better be described as being located less than 1.5 miles from the Ogeechee River and containing riverine wetlands that contribute water flow directly to the Lower Ogeechee River Watershed. The Ogeechee River has been identified as a High Priority Coastal Water and Watershed by the Georgia Comprehensive Wildlife Conservation Strategy (GCWCS). These streams were chosen on the basis of documented occurrences of high priority aquatic species, high water quality rankings based on Index of Biotic Integrity scores, and designation as exemplary streams in a previous study by The Nature Conservancy. The Property is bordered on the southeast by an intermittent stream that flows into the riverine wetlands of the Ogeechee River.

The Ogeechee is one of the relatively-few untamed major rivers of its length in North America, with no major dams. There are a few mill ponds in the headwaters, but the main stem is free of damming because of its extremely low gradient. This 245-mile blackwater river has many devotees who love its primitive qualities. Canoeists glide through the reflective water, exploring the meandering river swamps. Anglers set out trotlines at night, hoping for catfish but watchful of cottonmouths and alligators. Ministers wade down the river's sandy banks and baptize believers in the clean, cold waters. And yelping children swing on a tree rope, dropping into the Ogeechee's tea-stained waters on the Fourth of July.

The Ogeechee River is a 6th order river in the Coastal Plain region of Georgia. Originating at 650 feet above sea level with small spring-fed creeks near Interstate 20 in Greene County, the river picks up volume as it flows south to the fall line. Leaving the Georgia Piedmont, it enters the Upper and then Lower Coastal Plain, where it picks up volume, depth, and width, with miles of adjoining river swamps buffering the river, holding back civilization and adding to its mystery. Just north of Interstate 95, it enters the tidal zone and is joined by its main tributary, the Canoochee River, where it meanders through tidal marsh until it meets the ocean at Ossabaw Sound at the coast. The Ogeechee River forms the western boundary of Effingham County. Tributaries draining the western

edge of the county where the Property is located include Shrimp Creek, Mill Creek, and the Little Ogeechee River.

The Ogeechee River Basin totals 5,535 square miles and its drainage to the coast plays a significant role in forming Wassaw, Ossabaw, St. Catherines, Blackbeard, and Sapelo islands. Most rivers flow into other rivers or impoundment lakes and lose their name, or join other rivers and adopt a different name. For example, the Chattahoochee becomes the Apalachicola at the Florida border below Lake Seminole and the Altamaha is formed by the Oconee and Ocmulgee. But the Ogeechee is the Ogeechee from beginning to end, the longest river in Georgia to keep its name throughout its course.

With intimate swamps and bottomland hardwoods adjoining the river, it retains a pristine quality and provides food, water, and shelter for large numbers of raccoon, deer, otter, beaver, and mink. Trees found in the wetter areas include tupelo and cypress, and the bottomlands support water oak, laurel oak, red maple, swamp blackgum, and sweet gum. The river has a namesake tree, the Ogeechee lime, whose bright red fruits are found floating in quiet eddies of the river during the fall. Several rare plants are also found near the river, including pitcher plants, witch-alder, needle palm, spider lily, and others. Blooming in the spring is wild azalea. The secluded river swamps are a haven to a wide variety of birds that use the river as a protected greenway, including woodpeckers, ducks, songbirds, and wading birds. Osprey and Mississippi and swallowtail kites are often seen cruising the river, and a variety of owls and hawks feeds on the small mammals found in the bottomland forests. Water snakes and alligators are common in the Ogeechee River. In the lower reaches, wood storks and southern bald eagles use the river as a feeding ground, and West Indian manatees occasionally visit the river near the coast. The fish fauna of the Ogeechee, much sought after by fishermen, includes American shad, redbreast sunfish, redear sunfish, spotted sunfish, black crappie, largemouth and striped bass, chain pickerel, shellcracker, and catfish. The endangered shortnose sturgeon breeds here. Where the river becomes salt marsh, commercial fishermen catch blue crab, and small operators throw cast nets for shrimp and baitfish.

The Ogeechee, Suwanee, Ochlocknee, Satilla, and St. Mary's river basins drain sandy soils that lack the ability to retain dissolved organic matter leached from terrestrial vegetation. Hence their water is tea-colored, and they are called Blackwater Rivers. Even though there are high concentrations of dissolved organic matter in the river, the suspended sediment levels are low. Extremely low concentrations of dissolved oxygen occur in Blackwater Rivers during the warmer months of the year. These blackwater rivers have very little change in elevation per unit river length and extensive floodplains. Historically they had large amounts of woody debris and snags creating an intricate patchwork of rivers and riparian zones. Woody debris and snags are vital to the secondary production of aquatic insects, particularly because they provide the stable habitat for insects since the stream bottom consists primarily of constantly shifting sand. Snagging operations at the turn of the century changed the rivers.

Flooding plays an important role in the exchange between the surrounding watershed and the main channel of the river. Highest concentrations of total organic carbon occur during these flooding periods and the lowest concentrations are measured during low flow periods. This exchange between the mainstem and the floodplain occurs because of the lack of impoundments and the low gradient of these rivers. In the 48 contiguous states, there are only 42 free-flowing rivers that are greater than 125 miles in length. The Ogeechee, Satilla, St. Mary's, and Suwanee Rivers are four of these unimpounded rivers within Georgia.

The protection of the riverine wetlands within the Ogeechee River system achieved by this Conservation Easement will contribute to the growth of an ecologically significant habitat of plant and animal populations. Protection of this Property contributes to protection of waterways within the Ogeechee River Watershed pursuant to the goals of the United States Watershed Protection and Flood Prevention Act of 1954. Major water corridors such as the Ogeechee River, and their surrounding wetlands, host migratory birds and imperiled species like bald eagles, swallow-tailed kite, and wood storks. Some of the known plant and animal species identified by the Georgia Department of Natural Resources to be found within the Lower Ogeechee River Watershed that find habitat in the riverine wetlands, currently in early successional stage or as future forested-hardwood wetlands, mature hardwood bottomland wetlands, and pine forests as found on the Property include: southern bog-button, pond spice, pond spicebush, arrow arum, yellow flytrap, frosted flatwoods salamander, Brimley's chorus frog, broad-striped dwarf siren, carpenter frog, many-lined salamander, spotted turtle, eastern indigo snake, common rainbow snake, gopher tortoise, eastern coral snake, slender glass lizard, northern Florida pine snake, swallow-tailed kite, painted bunting, winter wren, star-nosed mole and blackwater swamp natural community. Table 3 of Appendix 5 contains a list of special concern plants, animals and communities in Effingham County, Georgia, where the Property is located.

**Geology:** Georgia consists of four distinct geologic regions. From northwest to southeast, those four regions are the Ridge and Valley, the Blue Ridge, the Piedmont, and the Coastal Plain. As mentioned earlier, the Property is located in the Coastal Plain region. All of these geologic regions extend into the surrounding states, but Georgia is the only state south of Virginia to have all four regions. The Ogeechee River Basin contains parts of the Piedmont and Coastal Plain Physiographic Provinces, which extend throughout the southeastern United States. Similar to much of the Southeast, the basin's physiography reflects a geologic history of mountain building in the Appalachian Mountains and long periods of repeated land submergence in the Coastal Plain Province. The northernmost part of the Ogeechee River Basin is within the Piedmont Province where the headwaters arise. This province constitutes less than 5 percent of the Ogeechee River Basin and is underlain by mostly Precambrian as well as early Paleozoic crystalline rocks that include a wide variety of gneisses, granites, schists, amphibolites and phyllites. Metavolcanic and metasedimentary rocks are also present. The area is characterized by numerous inactive fault zones and

Grantor Initials _____     11     Grantee Initials _____

joint patterns within the rocks that dictate the surface stream patterns and ground water resources. The crystalline rocks typically are overlain by a porous, residual soil generally known as saprolite.

The Fall Line is the boundary between the Piedmont and Coastal Plain Provinces. This boundary approximately follows the contact between older crystalline metamorphic rocks of the Piedmont Province and the younger unconsolidated Cretaceous and Tertiary sediments of the Coastal Plain Province. As implied by the name, streams flowing across the Fall Line can undergo abrupt changes in gradient, which are marked by the presence of rapids and shoals. Geomorphic characteristics of streams differ between the Piedmont and Coastal Plain provinces. In the Coastal Plain, streams typically lack the riffles and shoals common to stream in the piedmont and exhibit greater floodplain development and increased sinuosity. Coastal Plain sediments constitute more than 95 percent of the Ogeechee River Basin. Approximately 80 percent of the Coastal Plain sediments in the basin are sands and clays. The rest include calcareous sediments and Quaternary alluvium. Coastal Plain sediments overlap the igneous and metamorphic rocks of the southern edge of the Piedmont Province at the Fall Line. Coastal Plain sediments nearest to the Fall Line are Cretaceous to Eocene in age. These sediments are dominantly terrestrial to shallow marine in origin and consist of sand, kaolinitic sand, kaolin, and pebbly sand. They host the major kaolin deposits in Georgia with many of these deposits found within the Ogeechee River Basin.

Effingham County, more particularly, is located in the Barrier Island Sequence District of the Coastal Plain Physiographic Province. The district is characterized by marine terraces which formed by a series of rises and falls in sea level during the Pleistocene Epoch. The majority of the surface geology of the county is comprised of the Cypresshead Formation. This formation was deposited 2.5 to 3 million years ago and is described as Pliocene in age. The formation disconformably overlies the sediment formations which comprise the Hawthorne Group, an older, Miocene stratigraphic sequence that was deposited between 13 and 23 million years ago. These units typically strike to the northeast and gently dip southeast at approximately 8 to 14 feet per mile. The Hawthorne Group formations outcrop in ascending order toward the south-southeast, down the dip, in the low-lying areas near the Savannah River and its tributaries.

The Cypresshead Formation is described as a coastal beach/sound deposit and divides the formation into two gross lithofacies, an updip lithofacies and a downdip lithofacies. The downdip lithofacies is the more distinctive lithology of the formation and is characterized by thinly bedded, fine-grained, well sorted sand with thin layers of clay dispersed throughout the sand. The updip lithofacies is a coarsegrained, well to poorly sorted sand with conspicuous cross-bedding. The weathered sand is typically reddish brown or orange, and the thin clay layers are white. The formation can be distinguished from the underlying Hawthorne Group formations in being prominently horizontal- and cross-bedded, nonphosphatic, in containing little interstitial clay, and in commonly containing

burrows and bioturbation structures. Hawthorne Group sediments were deposited in a shallow marine, continental shelf environment. The Hawthorne Group formations that are exposed in Effingham County are, in ascending order, the Porters Landing Member of the Parachucla Formation, the Marks Head Formation, and the Berryville Clay and Ebenezer Members of the Coosawhatchie Formation.

**Soils:** Georgia's Ogeechee River Basin crosses four major land resource areas (MLRA's), which generally reflect the physiographic provinces. About 6 percent of the area is in the Southern Piedmont MLRA, about 4 percent in the Carolina and Georgia Sand Hills MLRA, 48 percent in the Southern Coastal Plain MLRA, and 42 percent in the Atlantic Coast Flatwoods MLRA where the Property is located.   Soils vary widely across the basin, ranging from nearly level to steep, from shallow to very deep, from excessively drained to very poorly drained, and from sandy to clayey. General trends are seen with soils across the watershed. Going from north to south, degree of slope decreases, water tables are generally higher, and soil textures go from to clayey in the Southern Piedmont, to sandy or sandy over loamy in the Sand Hills, Coastal Plain, and Atlantic Coast Flatwoods.

Landforms in the Atlantic Coast Flatwoods part of the watershed are nearly level. Water tables are generally closer to the surface in this area than in other parts of the watershed. Typically, soils have a sandy surface layer that is 20 to 40 inches deep over loamy subsoil. This varies considerably, however. Characteristic of part of the Atlantic Coast Flatwoods MLRA are sandy soils that have an accumulation of an organic matter-aluminum complex. There is also a significant area of marsh soils along coastal areas and soils having restricted drainage are common throughout the area.  The dominant soil orders in the Atlantic Coast Flatwoods MLRA are spodosols and ultisols. The soils in the area dominantly have a thermic soil temperature regime, an aquic or udic soil moisture regime, and siliceous or kaolinitic mineralogy. They generally are very deep, well drained to very poorly drained, and loamy or clayey. Most of the upland soils of Effingham County occur on broad flats that are nearly level or gently sloping. These soils range from somewhat poorly drained to somewhat excessively drained. Most of these soils have a sandy surface layer overlying a sandy subsurface layer or loamy subsoil. The uplands are dissected by sluggish drains and depressions. Soils in these drains and depressions are very poorly drained or poorly drained, have a much higher organic matter content in the surface horizons, and are often flooded. These soils are sandy or loamy thoughout.

Mostly unconsolidated Coastal Plain sediments occur at the surface throughout the Atlantic Coast Flatwoods area.  These sediments are primarily Tertiary to Quaternary in age. They are a mixture of river-laid sediments in old riverbeds and on terraces, flood plains, and deltas. These young sediments are made up of combinations of clay, silt, sand, and gravel. From central North Carolina to Florida, Cretaceous marine, near-shore shale, sandstone, and limestone deposits occur beneath the surface. This is an area relatively flat, crossed by many broad, shallow valleys that have a wide meandering of stream channels.

Portions of the stream valleys are bordered by short, steep slopes and elevations range from 25 to 165 feet with a local relief that is primarily less than 35 feet. Swamps were common in this area prior to agricultural development. The present-day river valleys are extensive and are also flat near the coast.

The Property contains Albany sand, Blanton-Foxworth complex, Echaw-Centenary complex, Fuquay loamy sands, Pelham loamy sand, and Pickney mucky sand soil types for Effingham County. Other soils that comprise a small percentage of the Property include Leon sand and Meldrim sand. Albany sands are somewhat poorly drained soils found in nearly level flats on marine terraces and consist of loamy marine deposits or sandy marine deposits. Blanton-Foxworth complex are somewhat excessively drained soils found in nearly level or very gently sloping broad interstream divides and consist of loamy marine deposits or sandy marine deposits. Echaw-Centenary complex are moderately well drained soils found in nearly level flats on marine terraces and consist of sandy marine deposits. Fuquay loamy sands are well drained soils found on nearly level backslopes, shoulders and summits of broad interstream divides on marine terraces and consist of loamy and/or sandy marine deposits. Leon sands are poorly drained soils found in areas nearly level in low flats on marine terraces and contain sandy marine deposits. Meldrim sands are moderately well drained soils found on nearly level flats on marine terraces and consist of loamy and / or sandy marine deposits. Pelham loamy sands are very poorly drained soils found on nearly level drainages and depressions and consist of sandy alluvium parent material. Pickney mucky sand are very poorly drained soils frequently flooded and found in areas nearly level depressions and drainageways and consist of sandy alluvium parent material. The distribution and classification of soil layers that are found on the Property are depicted in the Soils Table and Soils Map in Appendix 4.

Prime farmland, as designated by the U.S. Department of Agriculture, is land that has the best combination of physical and chemical characteristics for producing food and other beneficial crops and is also available for these uses. Farmland of statewide importance, or of local importance, is land other than prime farmland or unique farmland but that is also highly productive. Criteria for defining and delineating these lands are determined by the appropriate state or local agencies in cooperation with USDA. The Property contains approximately 9 acres of Statewide Important Farmland Soils as defined by the U.S. Department of Agriculture and Natural Resource Conservation Services soil maps and classifications.

**Ecological Features**:   On November 16th, 2010 an on-site survey of the Property was performed by Land Trust personnel.  Various Checkpoints (CPs) were established on the Property by Global Positioning System (GPS) and representative photographs were obtained.  A topographic map illustrating the photographic checkpoints and photographs associated with can be seen in Appendix 2 of this Report.  Biological/Ecological data was collected for preparation of this Baseline Documentation Report.  Currently the approximately

283.5 acre Property is plantation pine forest, cut-over, early successional riverine wetlands, and hardwood bottomland wetlands.

The Property has been managed under an intensive timber production regimen in recent years. The riverine wetlands account for approximately 196 acres (69%) and have recently been harvested with cut-over operations and are currently early successional.  Species such as bald cypress, red maple, willow oak, water oak, swamp tupelo, sweetbay, loblolly bay, red bay, green ash, yellow poplar, sycamore, white oak, and river birch will become the dominant and co-dominant species as the riverine wetlands mature into natural hardwood-forested wetland. As mentioned earlier there is an intermittent stream that flows along the southeastern boundary of the Property. A small portion of the stream contains a 6.5 acres (2%) stand of hardwood bottomland wetlands. The small stand of mature natural hardwoods represents what the naturally regenerating wetlands will look like in many years to come. The upland pine plantations include approximately 79 acres (28%) of the Property that is loblolly pine dominant. The pine forests have recently been thinned and are in the 15-18 year class. Within the pine forests there are open timber harvest areas used as logging decks and clearings that consist of approximately 2 acres (1%) of the Property.  The composition of the Property can be seen in the Stand Delineation Map located in Appendix 3.

The riverine wetlands have been designated a "No-Harvest Wetland Area (NHWA)" that will be afforded special protection from future timber and agricultural operations, structural development, or other disruptive activities.  The current early successional will be able to grow into old growth hardwood bottomland wetlands that will provide relatively natural habitat for a wide range of plant and animal poplulations in the water features of the Lower Ogeechee River Watershed. The goal of the NHWA is to promote regeneration and maintain, permanently, a predominantly hardwood-forested wetland habitat.

The Property is situated adjacent to several existing Conservation Easements and two tracts that are currently being placed in Conservation Easement.  The Conservation Easement will promote open space, protect water features, and provide natural wildlife corridors by adding contiguous protected lands.

The Georgia Comprehensive Wildlife Conservation Strategy (GCWCS) has identified a number of High Priority Species and Habitats for the Southern Coastal Plain Ecoregion where the Property is located.  Though the current conditions of the cut-over riverine wetlands / "NHWA" do not qualify as a high priority habitat, these areas will be afforded the special protection to mature into natural forested-hardwood wetlands. The high priority habitat expected to occur within the NHWA is Bottomland Hardwood Forests.  A small portion of the NHWA (~6.5 acres) is currently representative of the bottomland hardwood forest high priority habitat.

Case 1:20-cv-01325-AT   Document 138-2   Filed 08/07/20   Page 17 of 79

*Bottomland Hardwood Forests:* Bottomland Hardwood Forests are diverse hardwood-dominated forests found on natural levees, upper floodplain flats and terraces along brownwater and blackwater rivers. They are characterized by a diverse canopy of hardwood species dominated by various oaks, green ash, sweetgum, red maple, water hickory, and other mesic species. These extensive forested systems provide habitat for a wide variety of wildlife species, and are especially important for wide-ranging forest interior species. Bottomland hardwood forests have been impacted by altered hydrologic conditions, forest conversion, and invasive exotic species.

The GCWCS also identifies High Priority Sites and Landscape Features that may be present in the region. Included in these high priority sites and landscape features is the Ogeechee River Corridor.

*Ogeechee River Corridor:* The Ogeechee River originates in the lower Georgia Piedmont and flows 245 miles to the Atlantic Ocean at Ossabaw Sound. Natural communities of the Ogeechee River corridor include limestone shoals, sandbars, cypress-gum swamps, springs, bottomland hardwood forests and coastal salt marshes. Important habitats adjacent to the river floodplain include Carolina Bays, springs, limesinks, sandhills and Altamaha Grit outcrops. Examples of high priority species associated with the Ogeechee River floodplain and adjacent habitats include Georgia plume (*Elliottia racemosa*), wood stork (*Mycteria americana*), and swallow-tailed kite (*Elanoides forficatus*). Numerous springs provide cool-water refuges for striped bass and other game fish.

The Ogeechee River is relatively free from significant development, except in the lower portions. This river has been considered for inclusion as a component of the Georgia Scenic River system and was nominated as a potential National Wild and Scenic River. Impacts to the river corridor include residential and industrial development (especially along the coast), conversion of bottomland hardwood forests, and drainage of adjacent wetland habitats.

**Animals:** The Ogeechee River Basin supports a diverse and rich mix of terrestrial and aquatic habitats and is home to several federally and state-protected species. The protection, restoration and enhancement of this Property would provide a relatively natural habitat for many species of game and non-game fish, mammals, amphibians, and reptiles as well as important nesting habitat for several species of Neotropical migrant songbirds, waterfowl and colonial wading birds, birds of prey, and various game birds. Technical teams for the Georgia Comprehensive Wildlife Strategy have identified 74 high priority animal species in the Southern Coastal Plain Ecoregion including 27 birds, 17 reptiles, 10 mammals, 7 amphibians, 7 mollusks, 5 fish, and 1 aquatic arthropod. These species have been assigned global and state rarity ranks, protected status under federal or state law, and habitat range in Georgia. In additions, 88 species of high priority plants were identified for the region. High priority plant and animal species are presented in Tables 4 and 5 of Appendix 5.

The Property's mosaic of early successional wetlands, pine forests, and small stand of mature hardwood bottomland wetlands provide suitable habitat for a wide range of amphibious and reptilian species. The Property containing wetland habitat provides breeding and forage areas to numerous species. Amphibians and reptiles benefiting from the protected regenerating forest lands and wetlands afforded by the Conservation Easement include several species of snakes such as the copperhead, cottonmouth, rattlesnakes and many other non-poisonous varieties such water snakes. Box turtles and mud turtles live in the moist areas, while many frogs, skinks, and salamanders breed in the shallow waters and vegetation.   The amphibians and reptiles with suitable habitat for breeding, forage and migration within the Property's wetland system that are considered high priority species by the GCWCS include the Brimley's chorus frog, broad-striped dwarf siren, carpenter frog, spotted turtle, common rainbow snake, and northern Florida swamp snake. High priority species that may find habitat on the Property's pine forest habitat include the gopher tortoise, eastern coral snake, and slender glass lizard.  Those species that may find habitat on either swampy wetlands or pine flatwoods and hardwood forest habitats include the frosted flatwoods salamander, eastern coral snake, and eastern indigo snake may be found on either pine flatwoods or hardwood forest habitats.   A general list of amphibian and reptilian species, that may find suitable habitat on the Property, is presented in Table 6 of Appendix 5. Although representatives of these amphibians and reptiles may not be found directly on the Property, the proximity of the Property to important waterways may have an indirect but profound impact on these amphibians and reptiles in or near creeks and rivers far from the Property.

The early successional wetlands and associated water resources provide migrating habitat for many familiar songbirds such as warblers, vireos, cardinals, grosbeaks, swifts, nuthatches, titmice, swallows, thrushes, sparrows, blackbirds, mockingbirds, thrashers, orioles flycatchers, finches, chickadees and tanagers that are referred to as neo-tropical migrants to name a few.  Larger birds of prey such as osprey, bald eagle, and swallow-tail kites are often encountered near rivers and large water bodies, and a variety of owls and hawks feed on the small mammals found in the wetlands and forests.  Loss of habitat needed for wintering, breeding and stopovers during migration has caused significant declines in numerous species of our favorite and most colorful song birds, colonial wading birds, and birds of prey. A wide variety of waterfowl and colonial wading birds are often seen in these wetland habitats such as the snowy white egret, great egret, cattle egret, yellow-crowned night heron, white ibis, great blue heron, anhinga, and wide array of ducks. Birds utilizing this habitat include species that are in rapid decline across the range of their populations. Several high priority species known to exist in the Ogeechee River Watershed in Effingham County that may find habitat in the naturally regenerating wetlands, maturing pine forests and small stand of mature hardwood bottomland wetlands include the painted bunting, winter wren, and swallow-tailed kite.  The swallow-tailed kite has been noted to occure within 2 miles of the Property by the Georgia Department of Natural Resources. The wood stork has also been noted to occur within the area,

18  **Georgia Land Trust, Inc.**
CONSERVATION EASEMENT BASELINE DOCUMENTATION REPORT

yet would occur closer to the Ogeechee River corridor in wetlands more mature. There are 27 bird species listed as high priority for the Southern Coastal Plain Ecoregion. A listing of migratory birds that may find suitable habitat for breeding, foraging or migration stopovers are presented in Table 7 of Appendix 5.

More than ninety species of mammals inhabit Georgia, from the coastal waters of the Atlantic Ocean to the mountains of northeast Georgia at elevations of more than 4,700 feet. Many mammals familiar to people, such as the white-tailed deer, live in the state; however about half of the area's mammals are rodents or bats, which are seldom seen and often unknown to most people. Mammals found in the natural wetlands and regenerating ecosystem of the Property may include white-tailed deer, skunk, bats, voles, grey and red fox, wild hog, raccoon, bobcat, swamp rabbit, mink, beaver, flying squirrels, fox squirrels, chipmunks, coyote, opossum, cottontail rabbit, and gray squirrel. The Southern Coastal Plain contains 10 species of mammals that are high priority. The star-nosed mole is the only high priority mammal species noted to exist in Effingham County that may find habitat provided by the Property. A detailed listing of mammals that may find suitable habitat on the Property is presented in Table 8 of Appendix 5.

# References:

Georgia Department of Natural Resources, Georgia Environmental Protection Division, *Ogeechee River Basin Plan, 2001.*
URL: "http://www.georgiaepd.org/Documents/ogeechee.html"

Georgia Department of Natural Resources (GA DNR), Wildlife Resources Division, Website: http://www.georgiawildlife.com.

Georgia Department of Natural Resources, Georgia Comprehensive Wildlife Conservation Strategy (GCWCS).  URL: "http://www1.gadnr.org/cwcs/"

Natural Resources Conservation Service, United States Department of Agriculture. Official Soil Series Descriptions.
URL: "http://soils.usda.gov/soils/technical/classification/osd/index.html"

Natural Resources Conservation Service, United States Department of Agriculture. Soil Data Mart.  Website: http://soildatamart.nrcs.usda.gov/

Natural Resources Conservation Service, United States Department of Agriculture. Soil Survey of Effingham County, Georgia.
URL:"http://soildatamart.nrcs.usda.gov/manuscripts/GA103/0/Effingham_GA.pdf"

United States Department of Agriculture, Natural Resources Conservation Service, Plants Database.  Website: http://plants.usda.gov

Clark, WZ, and Zisa, AC. 1976. Physiographic Map of Georgia. Georgia Department of Natural Resources.

Griffith, GE, Omerink, JM, Comstock, JA, Lawrence, S, Martin, G, Goddard, A, Hutcher, VJ, and Foster, T. 2001. Ecoregions of Alabama and Georgia. US Geological Survey, Reston, Virginia

## Biography of Preparer:

**Report Writer & Field Work Technician:  Stephen Kirk**, Gadsden native, graduated from Auburn University School of Forestry in spring of 2001 with a B.S. in Forestry. While at Auburn, Stephen worked as the Land Manager of the Auburn University's campus Arboretum. He also worked in the School of Forestry's Longleaf Lab. Stephen's senior year was emphasized in spatial analysis of geography and GIS. A senior project included compiling all data for the state of Alabama Escambia County State Forest into a GIS database.  All management practices, stand dynamics, and records of past applications were included.  Stephen has been employed with Land Trust since May 2006.  He currently serves as Stewardship Director with the responsibility of land management, GIS mapping, and conservation planning.  While employed by the Trust, Stephen has written land management plans, baseline documentation reports, worked extensively with maps and mapping programs, preformed numerous field operations as well as manage all forestry, agricultural, recreational and wildlife properties associated with the Trust.

Case 1:20-cv-01325-AT   Document 138-2   Filed 08/07/20   Page 22 of 79

## Appendix 1: Directions to Property

**Written Directions:**

The Property is located in northwest Effingham County, Georgia. Travleing west from Savannah, Georgia take Interstate-16 approximately 22 miles west. Take exit 143 off Interstate-16 and merge onto highway GA-30 East / US-280 East toward Highway US-80. Travel 1.8 miles on GA-30 / US-280 East. Continue on El Dorado Road another 4.3 miles. Continue straight on GA-119 North another 2.1 miles. Turn east (right) to stay on GA-119 North and travel 4.0 miles. Turn northwest (left) on Old Louisville Road and travel 8.7 miles. The Property will be located on the west (left side) of the dirt road and the entrance gate will be located on the eastern boundary of the Property. The white entrance gate leading into the Property is illustrated below. See the Proximity Maps in Appendix 1 for directions and proximity of the Property. Additonal roads and access into the Property can be seen in the Man-Made Features Map in Appendix 3.



**CP 1 (290º) - Entrance Gate into Maple Landing, LLC Property from Old Louisville Road.**
**(32°24'27.5"N   81°29'44.3"W) (17SMR 53392 85729)**

22  **Georgia Land Trust, Inc.**
CONSERVATION EASEMENT BASELINE DOCUMENTATION REPORT

## Proximity Map of Property



Grantor Initials _____

22

Grantee Initials _____

23 **Georgia Land Trust, Inc.**
CONSERVATION EASEMENT BASELINE DOCUMENTATION REPORT

## Direction Map of Property



Grantee Initials

23

Grantor Initials

24 **Georgia Land Trust, Inc.**
CONSERVATION EASEMENT BASELINE DOCUMENTATION REPORT

## Appendix 2:  Checkpoints

**Checkpoints Map**



25 **Georgia Land Trust, Inc.**
CONSERVATION EASEMENT BASELINE DOCUMENTATION REPORT

### Photographs of Property:

Refer to the topographic site map annotated with checkpoints (CP) and the referenced photographs taken on November 16th, 2010 to help with the descriptions of the areas visited.



**CP 2 - Photo 1 (90º)   Road conditions and plantaion pine forest**
**(32°24'28.0"N   81°29'54.2"W) (17SMR 53134 85745)**



**CP2 - Photo 2 (300º)   Plantation pine forest**
**(32°24'28.0"N   81°29'54.2"W) (17SMR 53134 85745)**

Grantor Initials _OA_          25          Grantee Initials _J_

**26  Georgia Land Trust, Inc.**
CONSERVATION EASEMENT BASELINE DOCUMENTATION REPORT



CP2 - Photo 3 (260º)   Road conditions and plantation pine forest
(32º24'28.0"N   81º29'54.2"W) (17SMR 53134 85745)



CP3 - Photo 4 (180º)   Naturally regenerating wetlands
(32º24'23.7"N   81º29'48.7"W) (17SMR 53277 85612)



27 **Georgia Land Trust, Inc.**
CONSERVATION EASEMENT BASELINE DOCUMENTATION REPORT



**CP3 - Photo 5 (70º) Naturally regenerating wetlands with plantation pine in background**
(32°24'23.7"N   81°29'48.7"W) (17SMR 53277 85612)



**CP3 - Photo 6 (120º) Naturally regenerating wetlands**
(32°24'23.7"N   81°29'48.7"W) (17SMR 53277 85612)

28 **Georgia Land Trust, Inc.**
CONSERVATION EASEMENT BASELINE DOCUMENTATION REPORT



CP4 - Photo 7 (100º)   Firebreak separating the plantation pine forest and natural hardwood
bottomland wetland forest
(32°24'23.6"N   81°29'45.0"W) (17SMR 53373 85609)



CP4 - Photo 8 (170º)   Mature natural hardwood bottomland wetland forest that buffers the
intermittent stream
(32°24'23.6"N   81°29'45.0"W) (17SMR 53373 85609)

Grantor Initials          28         Grantee Initials �France

29 **Georgia Land Trust, Inc.**
CONSERVATION EASEMENT BASELINE DOCUMENTATION REPORT



CP4 - Photo 9 (330º)   Firebreak separating the plantation pine forest and naturally
regenerating wetlands
(32°24'23.6"N   81°29'45.0"W) (17SMR 53373 85609)



CP5 - Photo 10 (50º)   Intermittent stream that flows along the southeastern boundary line
buffered by mature hardwood bottomland forest
(32°24'15.8"N   81°29'47.6"W) (17SMR 53304 85369)

Grantor Initials           29          Grantee Initials ___

30 **Georgia Land Trust, Inc.**
CONSERVATION EASEMENT BASELINE DOCUMENTATION REPORT



CP5 - Photo 11 (230º)   Intermittent stream and small 30 foot buffer of hardwood
bottomland forest
(32°24'15.8"N   81°29'47.6"W) (17SMR 53304 85369)



CP5- Photo 12 (300º)   View of the naturally regenerating wetlands from the small 30 foot
hardwood riparian buffer along the intermittent stream
(32°24'15.8"N   81°29'47.6"W) (17SMR 53304 85369)

 

31 **Georgia Land Trust, Inc.**
CONSERVATION EASEMENT BASELINE DOCUMENTATION REPORT



**CP6 - Photo 13 (340º)   Slash covered temporary logging road bisecting the naturally
regenerating wetlands
(32°24'13.8"N   81°29'50.5"W) (17SMR 53228 85308)**



**CP6- Photo 14 (160º)   Temporary logging road covered in slash crossing the intermittent
stream corridor
(32°24'13.8"N   81°29'50.5"W) (17SMR 53228 85308)**

Grantor Initials           31          Grantee Initials  ꟼ

32 **Georgia Land Trust, Inc.**
CONSERVATION EASEMENT BASELINE DOCUMENTATION REPORT



**CP6 - Photo 15 (30°)   Naturally regenerating wetlands**
**(32°24'13.8"N   81°29'50.5"W) (17SMR 53228 85308)**



**CP6 - Photo 16 (240°)   Temporary logging road covered in slash within the naturally**
**regenerating wetlands**
**(32°24'13.8"N   81°29'50.5"W) (17SMR 53228 85308)**

Grantor Initials           32          Grantee Initials ⸎

33  **Georgia Land Trust Inc.**
CONSERVATION EASEMENT BASELINE DOCUMENTATION REPORT



**CP7 - Photo 17 (60º)   Intermittent stream with 30 foot riparian buffer of mature hardwood
(32º24'06.8"N   81º29'54.5"W) (17SMR 53123 85093)**



**CP7 - Photo 18 (210º)   Mature hardwood buffer of 30 feet along the intermittent stream
(32º24'06.8"N   81º29'54.5"W) (17SMR 53123 85093)**



**CP7 - Photo 19 (260º)   Naturally regenerating wetlands**
**(32°24'06.8"N   81°29'54.5"W) (17SMR 53123 85093)**



**CP7 - Photo 20 (90º)   Naturally regenerating wetlands**
**(32°24'06.8"N   81°29'54.5"W) (17SMR 53123 85093)**

35 **Georgia Land Trust, Inc.**
CONSERVATION EASEMENT BASELINE DOCUMENTATION REPORT



**CP8- Photo 21 (150º) Naturally regenerating wetlands**
**(32°24'14.6"N   81°30'02.0"W) (17SMR 52928 85334)**



**CP8- Photo 22 (200º) Naturally regenerating wetlands**
**(32°24'14.6"N   81°30'02.0"W) (17SMR 52928 85334)**

Grantor Initials _____   35   Grantee Initials _____

36 **Georgia Land Trust, Inc.**
CONSERVATION EASEMENT BASELINE DOCUMENTATION REPORT



CP8- Photo 23 (270º) Naturally regenerating wetlands with plantation pine forest in
background
(32°24'14.6"N   81°30'02.0"W) (17SMR 52928 85334)



CP8- Photo 24 (10º)   View of the plantation pine forest
(32°24'14.6"N   81°30'02.0"W) (17SMR 52928 85334)

37 **Georgia Land Trust, Inc.**
CONSERVATION EASEMENT BASELINE DOCUMENTATION REPORT



**CP9- Photo 25 (280°) Naturally regenerating wetlands**
**(32°24'19.9"N   81°30'11.6"W) (17SMR 52678 85498)**



**CP9 - Photo 26 (80°) Naturally regenerating wetlands**
**(32°24'19.9"N   81°30'11.6"W) (17SMR 52678 85498)**

Grantor Initials _____   37   Grantee Initials _____

38 **Georgia Land Trust, Inc.**
CONSERVATION EASEMENT BASELINE DOCUMENTATION REPORT



**CP9 - Photo 27 (340°)   Naturally regenerating wetlands**
**(32°24'19.9"N   81°30'11.6"W) (17SMR 52678 85498)**



**CP10 - Photo 28 (250°)   Logging deck within the plantation pine forest**
**(32°24'25.2"N   81°29'58.9"W) (17SMR 53011 85660)**

Grantor Initials _____   38   Grantee Initials _____

39 **Georgia Land Trust, Inc.**
CONSERVATION EASEMENT BASELINE DOCUMENTATION REPORT



**CP10 - Photo 29 (180º)   Plantation pine forest that has been recently thinned**
**(32°24'25.2"N   81°29'58.9"W) (17SMR 53011 85660)**



**CP10 - Photo 30 (100º)   Temporary logging road used for plantation pine thinning**
**(32°24'25.2"N   81°29'58.9"W) (17SMR 53011 85660)**

40 **Georgia Land Trust Inc.**
CONSERVATION EASEMENT ~~ELINE DOCUMENTATION REPORT



CP11 - Photo 31 (180º)   Open clearing with plantation pine forest in background
(32°24'32.8"N   81°30'02.5"W) (17SMR 52918 85894)



CP11 - Photo 32 (245º)   Open clearing with naturally regenerating wetlands in background
(32°24'32.8"N   81°30'02.5"W) (17SMR 52918 85894)

41 **Georgia Land Trust, Inc.**
CONSERVATION EASEMENT BASELINE DOCUMENTATION REPORT



**CP11- Photo 33 (320º) Road conditions and plantation pine forest**
**(32°24'32.8"N   81°30'02.5"W) (17SMR 52918 85894)**



**CP12- Photo 34 (160º) Naturally regenerating wetlands**
**(32°24'40.1"N   81°30'12.8"W) (17SMR 52650 86120)**

Grantor Initials _____     41     Grantee Initials _____

42  **Georgia Land Trust Inc.**
CONSERVATION EASEMENT BASELINE DOCUMENTATION REPORT



CP12- Photo 35 (190°) Naturally regenerating wetlands
(32°24'40.1"N   81°30'12.8"W) (17SMR 52650 86120)



CP12- Photo 36 (220°)   Naturally regenerating wetlands
(32°24'40.1"N   81°30'12.8"W) (17SMR 52650 86120)

Grantor Initials _____        42        Grantee Initials _____

43  **Georgia Land Trust, Inc.**
CONSERVATION EASEMENT BASELINE DOCUMENTATION REPORT



CP12- Photo 37 (100°) Plantation pine forest and naturally regenerating wetlands along the powerline easement
(32°24'40.1"N   81°30'12.8"W) (17SMR 52650 86120)



CP13 - Photo 38 (230°) Natural mature hardwood bottomland wetlands stand that buffer the intermittent stream
(32°24'23.0"N   81°29'40.7"W) (17SMR 53486 85590)

44 **Georgia Land Trust, Inc.**
CONSERVATION EASEMENT BASELINE DOCUMENTATION REPORT



CP13- Photo 39 (270°) Intermittent stream and mature hardwood bottomland wetlands
(32°24'23.0"N   81°29'40.7"W) (17SMR 53486 85590)



CP13 - Photo 40 (320°) Natural mature hardwood bottomland wetlands stand that buffer
the intermittent stream
(32°24'23.0"N   81°29'40.7"W) (17SMR 53486 85590)

Grantor Initials _____   44   Grantee Initials _____

45 **Georgia Land Trust Inc.**
CONSERVATION EASEMENT ʟ. ꜱELINE DOCUMENTATION REPORT

# Appendix 3:  Maps of Property

**List of Maps:**

- **Georgia Ecoregion Map**

- **Georgia Watershed Map**

- **Man-Made Features Map**

- **Ecological Features Map**

- **Stand Delineation Map**

- **Agriculture & Forestry Envelope**

- **National Wetlands Inventory Map**

- **Proximity to Protected Land Map**

**Map Datum:**  All map coordinates are in UTM/MGRS using the 1927/83 North American Datum on USGS Topographic Maps.

**Map Disclaimer:** Maps contained in this report are not surveys and must not be construed as surveys.   The Land Trust and its staff are not licensed surveyors.  The information imparted with these maps is meant to assist the Land Trust in their efforts to clearly depict Property boundaries, describe placement of certain retained, reserved or excluded rights, and to calculate acreage figures. Property boundaries, while approximate, were established using the best available information which may include: surveys, tax maps, and field mapping using G.P.S. and/or ortho photos.

46  **Georgia Land Trust Inc.**
CONSERVATION EASEMENT BASELINE DOCUMENTATION REPORT

## Georgia Ecoregion Map



47 **Georgia Land Trust, Inc.**
CONSERVATION EASEMENT BASELINE DOCUMENTATION REPORT

## Georgia Watershed Map



## Man-Made Features Map



49  **Georgia Land Trust, Inc.**
CONSERVATION EASEMENT BASELINE DOCUMENTATION REPORT

## Ecological Features Map



Grantor Initials _____          49          Grantee Initials _____

50 **Georgia Land Trust, Inc.**
CONSERVATION EASEMENT BASELINE DOCUMENTATION REPORT

## Stand Delineation Map



**Legend**

**Easement Property**
☐ Maple Landing, LLC

**Stand Delineation**
▨ Plantation Pine
■ Timber Harvest Open Area

**"No Harvest Wetlands Area"**
☐ Hardwood Bottomland Wetlands
☐ Regenerating Wetlands

**Features**
▪▪▪ Pervious Road
▪▪▪ Pervious Firebreak

**Hydrology**
▪▪▪ Intermittent Stream

N

0  75  150    300    450    600
Meters

51  **Georgia Land Trust, Inc.**
CONSERVATION EASEMENT BASELINE DOCUMENTATION REPORT

## Agriculture & Forestry Envelope Map



Grantor Initials _(signature)_          51          Grantee Initials _P_

52 **Georgia Land Trust, Inc.**
CONSERVATION EASEMENT BASELINE DOCUMENTATION REPORT

## National Wetlands Inventory Map



Legend

Easement Property
Maple Landing, LLC

National Wetlands Inventory
(NWI Code)

PFO1/3B - Palustrine-Forested / Broad Leaved Deciduous & Broad Leaved Evergreen / Saturated
PFO1A - Palustrine-Forested / Broad Leaved Deciduous / Temp. Flooded
PFO1C - Palustrine-Forested / Broad Leaved Deciduous / Seasonally Flooded
PFO3B - Palustrine-Forested / Broad Leaved Evergreen / Saturated
PSS1/4A - Palustrine-Scrub Shrub / Broad Leaved Deciduous & Needle Leaved Evergreen / Temp. Flooded

0   75   150       300        450        600
                                          Meters

N

53 **Georgia Land Tru~, Inc.**
CONSERVATION EASEMENT   ..SELINE DOCUMENTATION REPORT

## Proximity to Protected Land Map



54 **Georgia Land Trust, Inc.**
CONSERVATION EASEMENT BASELINE DOCUMENTATION REPORT

## Appendix 4: Soils

### Soils Table:  Property Soil Description, Prime Farmland Rank, and Hydric Status

| Symbol | Map Unit Name | Rank | Status | Acres | Percent |
|--------|---------------|------|--------|-------|---------|
| AbA | Albany sand, 0-2% slope | | | 11.55 | 4.08% |
| BfB | Blanton-Foxworth complex, 0-5% slope | | | 40.98 | 14.46% |
| EcA | Echaw-Centenary complex, 0-2% slope | | | 14.95 | 5.27% |
| FuA | Fuquay loamy sand, 0-2% slope | Statewide Important | | 8.50 | 3.00% |
| LnA | Leon sand, 0-2% slope | | Hydric | 1.06 | 0.37% |
| MeA | Meldrim sand, 0-2% slope | | | 0.27 | 0.10% |
| PeA | Pelham loamy sand, 0-2% slope | | Hydric | 26.17 | 9.23% |
| PkA | Pickney mucky sand, 0-1% slope, frequently flooded | | Hydric | 179.95 | 63.49% |
| | | | Totals | 283.43 | 100.00% |

Grantor Initials _____        Grantee Initials _____

55  **Georgia Land Trust, Inc.**
CONSERVATION EASEMENT BASELINE DOCUMENTATION REPORT

## Soils Map



# Appendix 5: Tables

**List of Tables:**

- **Table 1: Characteristics Summary of EPA Level IV Coastal Plains Ecoregion of Georgia**

- **Table 2: Plant List of Dominant, Co-Dominant and Understory Species Identified on Property During Site Visit**

- **Table 3: Special Concern Animals, Plants and Natural Communities in Effingham County, Georgia (GADNR)**

- **Table 4: Southern Coastal Plain High Priority Plants (88 Records) from the Georgia Comprehensive Wildlife Conservation Strategy (GCWCS)**

- **Table 5: Southern Coastal Plain High Priority Animals (74 Records) from the GCWCS**

- **Table 6: Amphibian & Reptile List of Potential Species that May Find Suitable Habitat on the Property**

- **Table 7: Bird List of Potential Species that May Find Suitable Habitat on the Property**

- **Table 8: Mammals List of Potential Species that May Find Suitable Habitat on the Property**

57 **Georgia Land Trust, Inc.**
CONSERVATION EASEMENT BASELINE DOCUMENTATION REPORT

## Table 1 – EPA Level IV Southern Coastal Plain Ecoregion Summary For Georgia

### 75 SOUTHERN COASTAL PLAIN

| Level IV Ecoregion | Physiography | | Geology | Soil | | | Climate | | | Potential Natural Vegetation | Land Use and Land Cover |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Area (square miles) | Elevation / Local Relief (feet) | Surficial and bedrock | Order (Great Groups) | Common Soil Series | Temp. / Moisture Regimes | Precip. Mean annual (inches) | Frost Free Mean annual (days) | Mean Temp. January min/max; July min/max; (F) | | |
| **75f. Sea Island Flatwoods** | 3934 | 10-220 / 5-75 | Pleistocene and Pliocene marine sand, silt, and clay. | Ultisols (Paleaquults, Paleudults, Albaquults); Alfisols (Endoaqualfs); Spodosols (Alaquods, Alorthods) | Ellabelle, Bladen, Pelham, Brookman, Leefield, Mandarin, Mascotte, Leon | Thermic / Aquic, some Udic | 48-53 | 240-260 | 38/62 70/92 | Southern mixed forest. | Evergreen forest / pine plantations, forested wetland. |

Flat plains on lightly dissected marine terraces; swamps, low gradient streams with sandy and silty substrates.

Grantor Initials           57          Grantee Initials

## Table 2: Plant List of Dominant, Co-Dominant and Understory Species Identified on Property During Site Visit

| Common Name | Scientific Name |
|---|---|
| **Dominant Species** | |
| Yellow Poplar | *Liriodendron tulipifera* |
| Pine (Loblolly) | *Pinus taeda* |
| Oak (Water) | *Quercus nigra* |
| Oak (White) | *Quercus alba* |
| Oak (Willow) | *Quercus phellos* |
| Loblolly-Bay | *Gordonia lasianthus* |
| Maple (Red) | *Acer rubrum* |
| Hickory (Mockernut) | *Carya tomentosa* |
| Sweetgum | *Liquidambar styraciflua* |
| **Co-Dominant Species** | |
| Oak (Laurel) | *Quercus laurifolia* |
| Hickory (Water) | *Carya aquatica* |
| Sweetbay | *Magnolia virginiana* |
| Maple (Silver) | *Acer saccharinum* |
| Sycamore | *Plantanus occidentalis* |
| Tupelo (Water) | *Nyssa aquatica* |
| Baldcypress | *Taxodium distichum* |
| Ash (Green) | *Fraxinus floridana* |
| Basswood (Carolina) | *Tilia caroliniana* |
| Birch (River) | *Betula nigra* |
| Blackgum | *Nyssa salvatica* |
| Boxelder | *Acer negundo* |
| Elm (American) | *Ulmus americana* |
| Elm (Winged) | *Ulmus alata* |
| Hornbeam | *Carpinus caroliniana* |
| **Understory Species** | |
| Magnolia (Southern) | *Magnolia grandiflora* |
| Oak (Live) | *Quercus virginiana* |
| Oak (Southern Red) | *Quercus falcata* |
| Oak (Turkey) | *Quercus laevis* |
| Oak (Blackjack) | *Quercus marilandica* |
| Oak (Bluejack) | *Quercus incana* |
| Cherry (Black) | *Prunus serotina* |
| Cherry (Laurel Cherry) | *Prunus caroliniana* |
| Devilwood | *Osmanthus americanus* |
| Dogwood (flowering) | *Cornus florida* |
| Alder | *Alnus serrulata* |

| American Holly | *Ilex opaca* |
|---|---|
| Redbay | *Persea borbonia* |
| Persimmon | *Diospyros virginiana* |
| Sassafras | *Sassafrass albidum* |
| Sparkleberry | *Vaccinnium arboreum* |
| Sumac (Winged) | *Rhus copallinum* |
| Waxmyrtle | *Morella cerifera* |
| Yaupon | *Ilex vomitoria* |
| Rhodondendron | *Rhodondendron spp.* |
| American Beautyberry | *Callicarpa americana* |
| Chinese Privet | *Ligustrum sinense* |
| Dwarf Huckleberry | *Gaylussacia dumosa* |
| Eastern Baccharis | *Baccharis halimifolia* |
| Elderberry | *Sambucus canadensis* |
| Elliot Blueberry | *Vaccinium elliottii* |
| Gallberry | *Ilex glabra* |
| White Titi | *Cyrilla racemiflora* |
| Cat Sawbrier | *Smilax glauca* |
| Catbrier | *Smilax bona-nox* |
| Crossvine | *Bignonia capreolata* |
| Highbush Blackberry | *Rubus argutus* |
| Japanese Honeysuckle | *Lonicera japonica* |
| Lanceleaf Greenbrier | *Smilax amallii* |
| Muscadine Grape | *Vitis rotundifolia* |
| Poison-Ivy | *Toxicodendron radicans* |
| Roundleaf Greenbrier | *Smilax rotundifolia* |
| Sand Blackberry | *Rubus cuneifolius* |
| St. John's Wort | *Hypericum cistifolium* |
| Swamp Jessamine | *Gelsemum rankinii* |
| Trumpetcreeper | *Campsis radicans* |
| Virginia Creeper | *Parthenocissus quinquefolia* |
| Yellow Jessamine | *Gelsemium sempervirens* |
| Boneset | *Eupatorium leuclepis* |
| Butterfly Pea | *Clitoria mariana* |
| Canada Goldenrod | *Solidago canadensis* |
| Common Ragweed | *Ambrosia artemisiifolia* |
| Dogfennel | *Eupatorium capillifolium* |
| Giant Ragweed | *Ambrosia trifida* |
| Goldenweed | *Croptilon divaricatum* |
| Horseweed | *Conyza canadensis* |
| Yankeeweed | *Euapatorium compsotiflium* |
| Broomsedge | *Andropogon virginicus* |

Grantor Initials _____        59        Grantee Initials _____

| Bushy Bluestem | *Andropogon glomeratus* |
|---|---|
| Butterfly Milkweed | *Asclepias tuberose* |
| Elliot Bluestem | *Andropogon gyrans* |
| Giant Ironweed | *Vernonia altissima* |
| Great Ragweed | *Ambrosia trifida* |
| Indian Woodoats | *Chasmanthium latifolium* |
| Roundheaded Beakrush | *Rhynchospora cephalantha* |
| Roundheaded Rush | *Juncus scirpodes* |
| Rush | *Juncus coriaceus* |
| Silver Plumegrass | *Saccharum alopecuroides* |
| Soft Rush | *Juncus effusus* |
| Sugarcane Plumegrass | *Saccharum giganteum* |
| Switchgrass | *Panicum virgatum* |
| Variable Panicgrass | *Dichanthelium commutatum* |
| Yellow Nutsedge | *Cyperus esculentus* |
| Switchcane | *Arundinaria gigantea ssp. Tecta* |
| Christmas Fern | *Polystichum acrostichoides* |
| Cinnamon Fern | *Osmunda cinnamomea* |
| Royal Fern | *Osmunda regalis* |
| Bracken Fern | *Pteridium aquilinum* |
| Netted Chain Fern | *Woodwardia areolata* |
| Virginia Chain Fern | *Woodwardia virginica* |

61 **Georgia Land Trust, Inc.**
CONSERVATION EASEMENT BASELINE DOCUMENTATION REPORT

## Table 3.  Special Concern Animals, Plants and Natural Communities in Effingham County, Georgia According to Georgia Department of Natural Resources Wildlife Resources Division.

### Plants & Natural Communities - Effingham County, Georgia

| Taxonomy | Scientific Name | Common Name | Global Rank | State Rank | Federal Status | State Status | Habitat in Effingham County, Georgia |
|---|---|---|---|---|---|---|---|
| Vascular Plants | Epidendrum magnoliae | Greenfly Orchid | G4 | S3 | | U | Epiphytic on limbs of evergreen hardwoods; also in crevices of Altamaha Grit outcrops |
| | Lachnocaulon beyrichianum | Southern Bog-button | G4 | S1? | | | Flatwoods |
| | Lindera melissifolia | Pond Spicebush | G2G3 | S2 | LE | E | Pond margins and wet savannas |
| | Listera australis | Southern Twayblade | G4 | S2 | | | Poorly drained circumneutral soils |
| | Litsea aestivalis | Pond Spice | G3 | S2 | | R | Cypress ponds; swamp margins |
| | Magnolia pyramidata | Pyramid Magnolia | G4 | S3 | | | Bluff and ravine forests |
| | Peltandra sagittifolia | Arrow Arum | G3G4 | S2? | | | Swamps; wet hammocks on pristine sphagnum mats |
| | Sarracenia flava | Yellow Flytrap | G5? | S3S4 | | U | Wet savannas, pitcherplant bogs |
| | Silene caroliniana | Carolina Pink | G5 | S2? | | | Granite outcrops and sandhills near the Ogeechee and Savannah Rivers |
| | Stewartia malacodendron | Silky Camellia | G4 | S2 | | R | Along streams on lower slopes of beech-magnolia or beech-basswood-Florida maple forests |
| | Vaccinium crassifolium | Evergreen Lowbush Blueberry | G4G5 | SH | | | Open margins of Carolina bays |
| Natural Communities | Blackwater stream floodplain forest | Blackwater Swamp | GNR | SNR | | | Georgia habitat information not available |

### Animals - Effingham County, Georgia

| Taxonomy | Scientific Name | Common Name | Global Rank | State Rank | Federal Status | State Status | Habitat in Effingham County, Georgia |
|---|---|---|---|---|---|---|---|
| Amphibians | Ambystoma cingulatum | Frosted Flatwoods Salamander | G2 | S2 | LT | T | Pine flatwoods; moist savannas; isolated cypress/gum ponds |
| | Necturus punctatus | Dwarf Waterdog | G4 | S2 | | | Sluggish streams with substrate of leaf litter or woody debris |
| | Pseudacris brimleyi | Brimley's Chorus Frog | G5 | S1 | | | Moist forests; swamps; bottomlands |
| | Pseudobranchus striatus striatus | Broad-striped Dwarf Siren | G5T2T3 | S3 | | | Swamps; marshes; limesink ponds; cypress ponds |
| | Rana virgatipes | Carpenter Frog | G5 | S3 | | | Heavily vegetated swamps, bogs, blackwater streams, ponds |

Grantor Initials _____     61     Grantee Initials _____

62 **Georgia Land Trust, Inc.**
CONSERVATION EASEMENT BASELINE DOCUMENTATION REPORT

| Group | Scientific name | Common name | G | S | Federal | State | Habitat |
|---|---|---|---|---|---|---|---|
| | Stereochilus marginatus | Many-lined Salamander | G5 | S3 | | | Sluggish, swampy streams and bayheads with substrate of leaf litter |
| Birds | Elanoides forficatus | Swallow-tailed Kite | G5 | S2 | | R | River swamps; marshes |
| | Passerina ciris | Painted Bunting | G5 | S3 | | | Lower coastal plain in thickets, woodland borders, and brushy areas |
| | Picoides borealis | Red-cockaded Woodpecker | G3 | S2 | LE | E | Open pine woods; pine savannas |
| | Troglodytes troglodytes | Winter Wren | G5 | S4 | | | Coniferous forests; brushy areas |
| Fish | Acipenser brevirostrum | Shortnose Sturgeon | G3 | S2 | LE | E | Estuaries; lower end of large rivers in deep pools with soft substrates |
| | Chologaster cornuta | Swampfish | G5 | S2S3 | | | Georgia habitat information not available |
| | Moxostoma sp. 4 | Brassy Jumprock | G4 | S3S4 | | | Medium to large streams with rocky substrate |
| Invertebrates | Cordulegaster sayi | Say's Spiketail | G2 | S1S2 | | T | Silty-mucky seepage areas; pools of first order springfed streams |
| | Lampsilis cariosa | Yellow Lampmussel | G3G4 | S2 | | | Large to small rivers |
| Mammals | Condylura cristata | Star-nosed Mole | G5 | S2? | | | Moist meadows; woods; swamps |
| | Trichechus manatus | Manatee | G2 | S1S2 | LE | E | Open ocean; estuaries; tidal rivers |
| Reptiles | Clemmys guttata | Spotted Turtle | G5 | S3 | | U | Heavily vegetated swamps, marshes, bogs, and small ponds; nest and possibly hibernate in surrounding uplands |
| | Drymarchon couperi | Eastern Indigo Snake | G3 | S3 | LT | T | Sandhills; pine flatwoods; dry hammocks; summer habitat includes floodplains and bottomlands |
| | Farancia erytrogramma erytrogramma | Common Rainbow Snake | G4T4 | S3 | | | Rivers, streams, and associated swamps; springs |
| | Gopherus polyphemus | Gopher Tortoise | G3 | S2 | | T | Sandhills; dry hammocks; longleaf pine-turkey oak woods; old fields |
| | Heterodon simus | Southern Hognose Snake | G2 | S2 | | T | Sandhills: fallow fields; longleaf pine-turkey oak |
| | Micrurus fulvius fulvius | Eastern Coral Snake | G5 | S3 | | | Hardwood forests; pine flatwoods; dry hammocks; sandhills |
| | Ophisaurus attenuatus attenuatus | Slender Glass Lizard | G5T5 | S3 | | | Open woods; savannas; old fields; sandhills |
| | Pituophis melanoleucus mugitus | Florida Pine Snake | G4T3 | S3 | | | Sandhills; scrub; old fields |
| | Seminatrix pygaea pygaea | Northern Florida Swamp Snake | G5T5 | S3 | | | Swamps; ponds; marshes; lakes |

Grantor Initials _____     62     Grantee Initials _3_

63  **Georgia Land Trust, Inc.**
CONSERVATION EASEMENT BASELINE DOCUMENTATION REPORT

## Table 4:  Southern Coastal Plain High Priority Plants (88 Records) from the Georgia Comprehensive Wildlife Conservation Strategy (GCWCS)

| Scientific Name | Common Name | Global Rank | State Rank | Federal Status | State Status | Habitat in Georgia | Range in Georgia |
|---|---|---|---|---|---|---|---|
| Amorpha georgiana var. georgiana | Georgia indigo-bush | G3T2 | S1 | | | River terraces, floodplain woods, flint Kaolin outcrop, mesic habitats with wiregrass; longleaf pine, mixed oaks | UCP |
| Amorpha herbacea var. floridana | Florida leadbush | G4T?Q | S1 | | | River terraces along the Alapaha River | LCP  if accepted as taxonomically significant |
| Arabis georgiana | Georgia rockcress | G2 | S1 | C | T | Rocky or sandy river bluffs and banks, in circumneutral soil | PD  RV  UCP, along Coosa, Oostanaula and lower Chattahoochee Rivers |
| Aristida simpliciflora | Chapman three-awn grass | G3 | SH | | | Longleaf pine-wiregrass savannas | UCP |
| Amoglossum diversifolium | Variable-leaf Indian-plantain | G2 | S2 | | T | Calcareous swamps | UCP |
| Amoglossum sulcatum | Grooved-stem Indian-plantain | G2G3 | S1 | | | Bottomland forests | UCP |
| Asplenium heteroresiliens | Morton's spleenwort | G2Q | S1 | | T | Limestone and marl outcrops; tabby ruins | UCP  LCP |
| Astragalus michauxii | Sandhill milkvetch | G3 | S2 | | | Longleaf pine-wiregrass savannas, turkey oak scrub | UCP |
| Balduina atropurpurea | Purple honeycomb head | G2G3 | S2 | | R | Wet savannas, pitcherplant bogs | UCP, LCP |
| Baptisia arachnifera | Hairy rattleweed | G1 | S1 | LE | E | Pine flatwoods | LCP; entire global range in parts of Brantley and Wayne Cos. |
| Brickellia cordifolia | Heartleaf brickellia | G2G3 | S2 | | | Mesic hardwood forests | UCP |
| Calamintha ashei | Ashe's wild savory | G3 | S2 | | T | Choodoe dunes | UCP; Tattnall and Candler Cos. |
| Campylopus carolinae | Sandhills awned-moss | G1G2 | S2? | | | Fall line sandhills; Altamaha Grit outcrops in partial shade of mesic oak forests | UCP |
| Carex calcifugens | Lime-fleeing sedge | G2G4 | SR | | | Said by FNA to occur in "Mesic deciduous forests, in sandy loams and sands, usually on stream bank slopes." | LCP (only?) |
| Carex dasycarpa | Velvet sedge | G4? | S3 | | | Evergreen hammocks; mesic hardwood forests | LCP  UCP |
| Carex decomposita | Cypress-knee sedge | G3 | S2? | | R | Swamps and lake margins on floating logs | LCP  UCP |
| Carex godfreyi | Godfrey's sedge | G3G4 | S3? | | | Forested depressional wetlands | UCP, possibly LCP?, uncertain, verification needed |
| Carex lupuliformis | Mock hop sedge | G5 | SU | | | Said by FNA to occur in "Wet forests, especially in openings around forest ponds, riverine wetlands, marshes, wet thickets, 0-500 m" | LCP?, uncertain, verification needed |
| Coreopsis integrifolia | Tickseed | G1G2 | S1S2 | | | Floodplain forests, streambanks | UCP, LCP |
| Crenium floridanum | Florida orange-grass | G2 | S1 | | | Moist pine barrens | LCP |
| Diceranda radicolana | Radford's diceandra | G1Q | S1 | | | Sandridges | LCP; entire global range consists of 2 small areas in McIntosh Co. |
| Eccremidium floridanum | Florida eccremidium moss | G1? | S1 | | | Sandy or sometimes clay soil in open, disturbed sites, often in areas that are wet part of the year and quite dry other parts of the year; fields and roadsides, thin soil over rock outcrops, around margins of cypress | UCP |
| Eleocharis tenuis var. tenuis | Slender spikerush | G5T? | SU | | | Moist to wet sandy-peaty soils; pine flatwoods | RV, PD; where doubtfully recorded and in need of comparison with other named varieties known to be present. |

Grantor Initials _____     Grantee Initials _____

64 **Georgia Land Trust, Inc.**
CONSERVATION EASEMENT BASELINE DOCUMENTATION REPORT

## Table 4 cont.

| Scientific Name | Common Name | Global Rank | State Rank | Federal Status | State Status | Habitat in Georgia | Range in Georgia |
|---|---|---|---|---|---|---|---|
| Elliottia racemosa | Georgia plume | G2G3 | S2S3 | | T | Scrub forests, Altamaha Grit outcrops, open forests over ultramafic rock | PD, UCP, LCP: from Ft. Stewart to Ashburn, Turner Co. (disjunct on piedmont on Burks Mtn., Columbia Co. |
| Epidendrum conopseum | Green-fly orchid | G4 | S3 | | U | Epiphytic on limbs of evergreen hardwoods, also in crevices of Altamaha Grit outcrops | UCP, LCP: widespread, sometimes locally abundant especially in bottomland forests along major rivers in Southeast Georgia |
| Eriochloa michauxii var. michauxii | Michaux's cupgrass | G3G4T3T4 | S1? | | | Coastal freshwater and brackish marshes, flatwoods | LCP; map in FNA shows records from Charlton, Glynn, Liberty, and McIntosh Cos. |
| Eupatorium anomalum | Florida hornset | G2G3 | SU | | | Wet, low ground | LCP, UCP; likely close to Florida pending scrutiny of closely related E. mohrii and E. rotundifolium |
| Evolvulus sericeus var. sericeus | Creeping morning-glory | G5T? | S1? | | E | Altamaha Grit outcrops, open calcareous uplands | UCP |
| Forestiera godfreyi | Godfrey's wild privet | G2 | S1 | | | Mesic, maritime forests over shell mounds | LCP, Camden Co. |
| Forestiera segregata | Florida wild privet | G4 | S2 | | | Shell mounds on barrier islands in scrub or maritime forests | Restricted to shell middens overlooking or upon barrier islands; LCP |
| Fothergilla gardenii | Dwarf witch-alder | G3G4 | S2 | | T | Openings in low woods and swamps, edges of seepage bogs | UCP, LCP: widely distributes from Fall Line Sandhills to more southern flatwoods |
| Habenaria quinqueseta var. quinqueseta | Michaux's orchid | G4G5T? | S1 | | | Moist shade, Altamaha Grit outcrops, open pine woods | UCP, LCP: widely scattered sites |
| Hartwrightia floridana | Hartwrightia | G2 | S1 | | T | Wet savannas, ditches, sloughs and flatwood seeps | LCP: restricted to Okefenokee Basin |
| Hypericum sp. 3 | Georgia St-John's-wort | G2G3 | S2S3 | | | Seepage bogs, roadside ditches | UCP, LCP: upper Ogeechee and Canoochee watersheds (only?), and near Eulonia, McIntosh Co |
| Justicia angusta | Narrowleaf water-willow | G3Q | SH | | | Roadside ditches, perhaps with Hamwrightia in shallow sloughs and wet savannas | LCP |
| Lachnocaulon beyrichianum | Southern bog-button | G2G3 | S1 | | | Flatwoods | UCP, LCP |
| Lemna monsoca | Cowwood | G3 | S1 | | | Swamps, sawgrass-cabbage palmetto marshes | UCP, LCP |
| Lindera melissifolia | Pondberry | G2 | S1 | LE | E | Margins of seasonal ponds, both sandhill and limesink with swamp blackgum (Nyssa biflora) | LCP, UCP |
| Litsea aestivalis | Pondspice | G3 | S2 | | | Cypress ponds, swamp margins | UCP, LCP: especially southeastern Georgia |
| Lycium carolinianum | Carolina wolfberry | G4 | S1 | | | Coastal sand spits | LCP, Cumberland Island, Camden Co. |
| Malaxis spicata | Florida adders-mouth orchid | G4? | S1 | | | Low hammocks, spring-fed river swamps | UCP, LCP: potentially over Coastal Plain based on Florida distribution; documented recently only from LCP, historic from UCP in Jenkins Co |
| Matelea alabamensis | Alabama milkvine | G2 | S1 | | T | Open bluff forests, mesic margins of longleaf pine sandridges | UCP, LCP: on Gulf CP and area of Atlantic CP along the Altamaha River, Wayne Co. |
| Matelea pubiflora | Trailing milkvine | G3G4 | S2 | | | Exposed sandy soils, sandridges | UCP, LCP |
| Myriophyllum laxum | Lax water-milfoil | G3 | S2 | | R | Blackwater spring runs, shallow, sandy, swim-flowing creeks, clear, cool ponds | UCP: in many watersheds, most often in westcentral Georgia sandhills |
| Ophioglossum virgatum | Slender leather-root | G1 | SH | | T | Sandridges | LCP, Charlton Co. |
| Oxypolis ternata | Savanna cowbane | G3 | S2 | | | Wet pine savannas and bogs | UCP: widely scattered |

Grantor Initials _____

64

Grantee Initials _____ 

65 **Georgia Land Trust, Inc.**
CONSERVATION EASEMENT BASELINE DOCUMENTATION REPORT

## Table 4 cont.

| Scientific Name | Common Name | Global Rank | State Rank | Federal Status | State Status | Habitat in Georgia | Range in Georgia |
|---|---|---|---|---|---|---|---|
| Peltandra sagittifolia | Arrow arum | G3/G4 | S2? | | | Swamps, wet hammocks on pristine sphagnum mats | UCP, LCP, locally abundant in Okefenokee Swamp |
| Penstemon dissectus | Cutleaf beardtongue | G2 | S2? | | R | Altamaha Grit outcrops and adjacent pine savannas; rarely sandridges | UCP; endemic to Altamaha Grit (Tifton Uplands) |
| Phaseolus polystachios var. sinuatus | Trailing bean-vine | G4T3? | S2? | | | Sandhills; dry pinelands and hammocks | UCP, LCP |
| Physostegia leptophylla | Tidal marsh obedient-plant | G4? | S2S3 | | T | Freshwater tidal marshes; perhaps disjunct in wet savannas of extreme SW Georgia | LCP, coastal cos., on tidally influenced shorelines; reports from UCP in SW Georgia need verification |
| Plantago sparsiflora | Pineland plantain | G3 | S2 | | | Open, wet pine savannas, shallow ditches | UCP, LCP |
| Platanthera blephariglottis var. blephariglottis | White fringed-orchid | G4G5T4? | S1? | | | | |
| Platanthera blephariglottis var. conspicua | Southern white fringed-orchid | G4G5T3T4 | S2? | | | Bogs, seeps, roadsides, wet savannas | UCP, LCP, scattered from Fall Line Sandhills to coast and South Georgia plantations |
| Platanthera chapmanii | Chapman's fringed-orchid | G4? | S1 | | | Open, wet meadows, pine flatwoods | UCP, LCP, extreme Southeast Georgia, historic in Southwest Georgia |
| Platanthera integra | Yellow fringeless orchid | G3/G4 | S2 | | | Wet savannas, pitcherplant bogs | UCP, LCP, documented from 9 cos., scattered on coastal plain |
| Polygonum glaucum | Sea beach knotweed | G3 | SH | | | Coastal beaches in dune depressions and among protected accumulations of beach wrack | LCP |
| Portulaca biloba | Grit portulaca | G1/G2 | S1 | | | Altamaha Grit outcrops | UCP |
| Pteroglossaspis ecristata | Wild coco | G2 | S1 | | | Grassy saw palmetto barriers, longleaf pine grasslands, sometimes with Schwalbea americana | UCP, UPC, widely scattered, including barrier stands |
| Ptilimnium sp. 1 | Mock bishop-weed | G1 | SH | | | Tidal freshwater marshes | LCP, narrow endemic from Savannah into South Carolina |
| Rhynchospora breviseta | Short-bristle beakrush | G3/G4 | SU | | | Bogs, flatwoods | Uncertain, documentation needed; UCP, LCP |
| Rhynchospora decurrens | Decurrent beakrush | G3/G4 | S1? | | | Swamps | UCP, LCP |
| Rhynchospora fernaldii | Fernald's beakrush | G3/G4 | SR | | | Flatwoods depressions | LCP (only?), to be considered as a rarity from Okefenokee Swamp, whence all specimens from Georgia came |
| Rhynchospora macra | Many-bristled beakrush | G3 | S1? | | | Peaty, sandhill seepage slopes, streamhead pocosins | LCP an old record from Coffee Co. near Douglas |
| Rhynchospora pleiantha | Clonal thread-leaved beakrush | G2 | SH | | | Margins of limesink depression ponds (dolines) | UCP |
| Rhynchospora punctata | Spotted beakrush | G1? | S1? | | | Wet savannas, pitcherplant bogs | UCP, LCP |
| Ruellia noctiflora | Night-blooming wild petunia | G2 | SH | | | Open, slash pine flatwoods | LCP, outer Coastal Plain on the Barrier Island Sequence |
| Sageretia minutiflora | Climbing buckthorn | G4 | S1? | | T | Calcareous bluff forests; maritime forests over shell mounds | UCP, LCP |
| Sagittaria graminea var. chapmanii | Chapman's arrowhead | G5T3? | S3? | | | Low woods and seasonal wet swamps with Carex leptalea, Rhynchospora miliacea | UCP, LCP, perhaps widespread, including a pond on Sapelo Island |
| Sapindus saponaria | Soapberry | G5 | S1 | | | Shell mound forests | LCP |

Grantor Initials         65        Grantee Initials _3_

66 **Georgia Land Trust, Inc.**
CONSERVATION EASEMENT BASELINE DOCUMENTATION REPORT

## Table 4 cont.

| Scientific Name | Common Name | Global Rank | State Rank | Federal Status | State Status | Habitat in Georgia | Range in Georgia |
|---|---|---|---|---|---|---|---|
| Sarracenia flava | Yellow flytrap | G5? | S3S4 | | J | Wet savannas, pitcherplant bogs | UCP, LCP |
| Sarracenia minor var. minor | Hooded pitcherplant | G4T4 | S4 | | | Wet savannas, pitcherplant bogs | UCP LCP |
| Sarracenia minor var. okefenokeensis | Okefenokee giant | G4T2T3 | S2S3 | | | Wet savannas, pitcherplant bogs | LCP, Okefenokee Basin only |
| Sarracenia psittacina | Parrot pitcherplant | G4 | S2S3 | | T | Wet savannas, pitcherplant bogs | UCP, LCP |
| Sarracenia rubra | Sweet pitcherplant | G3 | S2 | (PS) | E | Atlantic white cedar swamps; wet savannas | UCP, in two areas: Atlantic Coastal Plain and Fall Line Sandhills west of Macon |
| Schoenolirion elliottii | White sunnybell | G3 | S1? | | | Wet savannas | LCP, few observations from: Wayne and Brantley Cos |
| Scutellaria altamaha | Altamaha skullcap | G2G3 | S1? | | | Sandy, deciduous woods | UCP, LCP (only?), perhaps adjacent Piedmont; or Southeast Georgia |
| Scutellaria arenicola | Sandhill skullcap | G3G4 | SH | | | Sandy scrub | LCP, Trail Ridge, Camden Co. |
| Scutellaria mellichampii | Mellichamp's skullcap | G?Q | S1? | | | Sandy deciduous woods | UCP, UCP, widely scattered |
| Sideroxylon sp. 1 | Dwarf buckthorn | G3Q | S3 | | | Dry longleaf pine woods with oak understory; often hidden in wiregrass | UCP, LCP |
| Sideroxylon thornei | Swamp buckthorn | G2 | S2 | | E | Forested limesink depressions, calcareous swamps | UCP, LCP |
| Sphagnum cyclophyllum | Round-leaved peat-moss | G3 | S2 | | | CP, bare sand where wet or submerged for part of the year and then drying, as around seasonal ponds in pine barrens.  PD, seepage over granite outcrops | PD, LCP, UCP |
| Spiranthes floridana | Florida ladies-tresses | G1 | S1? | | | Wet savannas with wiregrass | LCP |
| Sporobolus pinetorum | Pineland dropseed | G3 | S2? | | | Wet savannas with wiregrass | UCP, LCP |
| Stewartia malacodendron | Silky camellia | G4 | S2 | | R | Along streams on lower slopes of beech-magnolia or beech-basswood-Florida maple forests | PD, UCP |
| Tillandsia bartramii | Bartram's airplant | G4 | S2 | | | Open margins of Carolina bays | LCP, historically in or near Screven Co. |
| Vaccinium crassifolium | Evergreen (lowbush) blueberry | G4G5 | SH | | | Pine flatwoods | UCP, LCP |
| Xyris drummondii | Drummond's yellow-eyed grass | G3 | S1 | | | | UCP, LCP |
| Xyris scabrifolia | Harper's yellow-eyed grass | G3 | S1 | | | Sedge bogs; pitcherplant bogs; pine flatwoods | UCP, LCP |

Grantor Initials _____

66

Grantee Initials _____

67 **Georgia Land Trust, Inc.**
CONSERVATION EASEMENT BASELINE DOCUMENTATION REPORT

## Table 5:  Southern Coastal Plain High Priority Animals (74 Records) from the Georgia Comprehensive Wildlife Conservation Strategy (GCWCS)

| Group | Scientific Name | Common Name | Global Rank | State Rank | Federal Status | State Status | Habitat in Georgia | Range in Georgia |
|---|---|---|---|---|---|---|---|---|
| AA | Corduleaster sayi | Say's spiketail | G2 | S1 | | | Trickling hillside seepages in deciduous forest near weedy fields | Southeastern coastal plain only. |
| AM | Ambystoma cingulatum | Flatwoods salamander | G2G3 | S2 | LT | T | Pine flatwoods; moist savannas; isolated cypress/gum ponds | Lower CP, extremely localized throughout large but fragmented range. Only four sites with known extant populations |
| AM | Desmognathus auriculatus | Southern dusky salamander | G5 | S3 | | | In or around the margins of slowly moving or stagnant bodies of water with muddy, acidic soils; cypress swamps, floodplains, sloughs | Lower CP |
| AM | Necturus punctatus | Dwarf waterdog | G4 | S2 | | | Sluggish streams with substrate of leaf litter or woody debris | Atlantic drainages; primarily CP, one record in the PD |
| AM | Notophthalmus perstriatus | Striped newt | G2G3 | S2 | | R | Pine flatwoods, sandhills; isolated wetlands | CP |
| AM | Pseudacris ocularis | Dwarf siren | G5 | S3 | | | Swamps, marshes, limesink ponds, cypress ponds | lower CP |
| AM | Rana capito | Gopher frog | G3G4 | S3 | | | Sandhills; dry pine flatwoods; breed in isolated wetlands | CP |
| AM | Stereochilus marginatus | Many-lined salamander | G5 | S3 | | | Sluggish, swampy streams and baygheads with substrate of leaf litter | eastern CP |
| BI | Aimophila aestivalis | Bachman's sparrow | G3 | S3 | S4R | R | Open pine or oak woods; old fields; grassy forest regeneration | RV, PD, CP where appropriate habitat |
| BI | Ammodramus henslowii | Henslow's sparrow | G4 | S3 | S4R | | Grassy areas, especially wet grasslands; wet pine savanna & flatwoods | CP, PD - historically and migrants |
| BI | Ammodramus savannarum | Grasshopper sparrow | G5 | S4 | | | Grassland surrounded by open country (ag. grassland etc.) | CP, PD predominantly, less common in CU, RV, rare in BR |
| BI | Calidris canutus | Red knot (SE winter population) | G5 | S3 | S4R | | Beaches and sandbars | Coastal |
| BI | Charadrius melodus | Piping plover | G3 | S1 | (LE,LT) | T | Sandy beaches, mud and sand flats, isolated sand spits | CP - coastal |
| BI | Charadrius wilsonia | Wilson's plover | G5 | S2 | | R | Sandy beaches sand and mud flats, dunes, and back dune swales | CP - coastal |
| BI | Colinus virginianus | Northern bobwhite | G5 | S4 | | | Early successional mixed grass/forb habitat, longleaf pine savanna | CP most numerous, uncommon in PD, RV; scattered in CU, BR |
| BI | Egretta tricolor | Tricolored heron | G5 | S3 | | | Coastal aquatic environments, salt and fresh; nests with other wading in low thick cover | All coastal counties |
| BI | Eulabes forficatus | Swallow-tailed kite | G5 | S2 | S4R | R | River swamps and upland adjacent habitats particularly with large, emergent pines and pine stands; marshes | CP - nesting primarily in SE; CP with scattered records statewide post-breeding |
| BI | Falco sparverius paulus | Southeastern American kestrel | G5T4 | S3 | S4R | | Pine sandhills and savannas; open country with scattered trees for nesting; military base habitats; artificial/man-made nesting habitats include nest boxes, power poles, building columns | CP |
| BI | Grus canadensis pratensis | Florida sandhill crane | G5T3T3 | S1 | | | Freshwater prairies | Restricted to Okefenokee and Grand Bay |
| BI | Haematopus palliatus | American oystercatcher | G5 | S2 | S4R | R | Sandy beaches, tidal flats, salt marshes, oyster shell bars | CP - coastal |
| BI | Haliaeetus leucocephalus | Bald eagle | G4 | S2 | (PS:LT, PDL) | E | Edges of lakes & large rivers; seacoasts | CP - primarily dams and reservoirs and rivers PD, BR, RV |

Grantor Initials _____       Grantee Initials _____

68 **Georgia Land Trust, Inc.**
CONSERVATION EASEMENT BASELINE DOCUMENTATION REPORT

**Table 5 cont.  Group Codes: AA = aquatic arthropod; AM = amphibian; BI = bird; FI = fish; MA = mammal; MO = mollusk; RE = reptile**

| Group | Scientific Name | Common Name | Global Rank | State Rank | Federal Status | State Status | Habitat in Georgia | Range in Georgia |
|---|---|---|---|---|---|---|---|---|
| BI | Himantopus mexicanus | Black-necked stilt | G5 | S3 | (PS) | | Shallow ponds, lagoons, isolated freshwater wetlands, dredge spoil sites, managed wetlands | CP - coastal |
| BI | Ixobrychus exilis | Least bittern | G4 | S3 | | | Freshwater and brackish marshes with tall, dense emergent vegetation. Nests close to open areas | Probably more common as a breeder in CP due to much more potentially suitable habitat than in PD |
| BI | Lanius ludovicianus migrans | Loggerhead shrike | G4T3Q | S? | S-AR | | Open woods; field edges; savannas | CP - primary area of abundance; scattered and low number in the PD (more in 20-county metro Atlanta area); low numbers in RV |
| BI | Laterallus jamaicensis | Black rail | G4 | S2? | S-AR | | Freshwater marsh grassy margins; wet grassy meadows; brackish high marsh | PD, CP - most likely breeding would occur in eastern PD or along Coast |
| BI | Limnothlypis swainsonii | Swainson's warbler | G4 | S3 | S-AR | | Dense undergrowth with heavy litter (CP, MI); canebrakes in swamps and river floodplains (CP) | Although found widespread, bulk of population restricted to river floodplains of CP and PD; small BR population |
| BI | Mycteria americana | Wood stork | G4 | S2 | (PS:LE) | E | Cypress/gum ponds; freshwater marshes; saltmarshes, river swamps; bays; isolated wetlands; ephemeral wetlands; coastal hammocks | 1,200 pairs nesting in Coastal Plan 2002; with post-nest dispersal throughout state |
| BI | Numenius phaeopus | Whimbrel | G5 | S3 | | | Saltmarsh openings. Mud flats, shell rakes, outer barrier sand spits | All coastal counties |
| BI | Passerina ciris | Painted bunting | G5 | S3 | S-AR | | Shrub-scrub and open grassy habitats, open mature pine forest and maritime oak forest associated with freshwater wetlands | CP - primarily barrier islands and immediate coast with scattered occurrences up major river corridors; occurrences in CP agricultural lands reduced and poorly understood |
| BI | Picoides borealis | Red-cockaded woodpecker | G3 | S2 | LE | E | Open pine woods; pine savannas | Found mostly in CP, also lower PD. Disjunct populations in counties of Muscogee, Chattahoochee (Ft Benning); Liberty, Long, Bryan (Ft Stewart); Charlton, Brantley (Okefenokee NWR, private); Jones, Jasper (Piedmont NWR, Oconee NF, Hitchiti); Thomas, Grady |
| BI | Rallus elegans | King rail | G4G5 | S3 | | | Freshwater marshes, often cattail bulrush, cutgrass; for breeding; also brackish marshes non-breeding (saltmarshes?) | Principally Piedmont and CP; possibly R&V |
| BI | Rynchops niger | Black skimmer | G5 | S1 | | | Sandy beaches, isolated accretional sand spits, N and S tips of barrier islands | Strictly outer coast |
| BI | Sterna antillarum | Least tern | G4 | S3 | (PS:LE) | R | Sandy beaches, sandbars, large flat gravel roof tops | Coastal Counties |
| BI | Sterna nilotica | Gull-billed tern | G5 | S1 | | T | Outer sand beaches and mud flats, salt marshes; fields on barrier islands, isolated sand spits | Coastal |
| BI | Tyto alba | Barn owl | G5 | S3:S4 | | | Grassland savanna with large cavity trees, also neighborhoods with large cavity trees, generally needs open country | Local CP, PD, RV, CU, rare in BR |
| FI | Acipenser brevirostrum | Shortnose sturgeon | G3 | S2 | LE | E | Estuaries, lower end of large rivers in deep pools with soft substrates | Atlantic drainage large rivers |
| FI | Elassoma okatie | Bluebarred pygmy sunfish | G2G3 | S1S2 | | | Temporary ponds and stream backwaters with dense aquatic vegetation | Fort Gordon |
| FI | Enneacanthus chaetodon | Blackbanded sunfish | G4 | S1 | | R | Blackwater streams; bays, cypress/gum ponds | Disjunct; historic locales in SE GA, T. Peterson (recent); able to find at one historic locale outside of OK swamp |
| FI | Lucania goodei | Bluefin killifish | G5 | S1 | | U | Heavily vegetated ponds and streams with little or no current; frequently associated with springs | Lower Flint River system and in McIntosh County on east coast of GA |

Grantor Initials _____   Grantee Initials _____

**69 Georgia Land Trust, Inc.**
CONSERVATION EASEMENT BASELINE DOCUMENTATION REPORT

**Table 5 cont.**  Group Codes: AA = aquatic arthropod; AM = amphibian; BI = bird; FI = fish; MA = mammal; MO = mollusk; RE = reptile

| Group | Scientific Name | Common Name | Global Rank | State Rank | Federal Status | State Status | Habitat in Georgia | Range in Georgia |
|---|---|---|---|---|---|---|---|---|
| FI | Micropterus notius | Suwannee bass | G3 | S2 | | R | Flowing water over rocky shoals or large springs and spring runs | Suwanee drainage so. GA |
| MA | Condylura cristata | Star-nosed mole | G5 | S2? | | | Moist meadows; woods; swamps | Known only from Chatham, Chatham, Clinch, Effingham, Jackson, and Union counties. |
| MA | Corynorhinus rafinesquii | Rafinesque's big-eared bat | G3G4 | S3? | | R | Pine forests; hardwood forests; caves; abandoned buildings; bridges; bottomland hardwood forests and cypress-gum swamps | Range in state disjunct. C. r.rafinesbui found in northern BR and C. r. macrotis found in lower CP. Not known from PD, but either subsp might occur there. |
| MA | Eubalaena glacialis | North Atlantic right whale | G1 | S1 and S9 | LE | E | Inshore and offshore oceanic waters of Georgia | Occurs along the entire Georgia coast, and also observed offshore up to 40 mi. Most frequently observed in waters 15-20 m depth or distance from shore is unknown but strongly suspected to occur West of the Gulf Stream. |
| MA | Geomys pinetis | Southeastern pocket gopher | G5 | S4 | | | Sandy, well-drained soils in open pine woodlands with grassy or herbaceous groundcover, fields, grassy roadsides | Fairly widespread over CP, but population apparently grossly reduced and fragmented, small local populations. |
| MA | Lasiurus intermedius | Northern yellow bat | G4G5 | S2S3 | | T | Wooded areas near open water or fields | Has been found only in lower CP |
| MA | Neofiber alleni | Round-tailed muskrat | G3 | S3 | | | Freshwater marshes; bogs | Okefenokee and surrounding areas in Camden, Charlton, and Ware; also Grand Bay WMA in Lanier and Lowndes; also Brooks. |
| MA | Sciurus niger shermani | Sherman's fox squirrel | G5T2 | S? | | | Pine forests; pine savannas | Some sources say this subspecies only occurs in extreme SE corner of Georgia around Okefenokee Swamp. However, Turner and Laerm (1993) say S.n.sherman occurs up into Piedmont. |
| MA | Trichechus manatus | West Indian manatee | G2 | S1S2 | LE | E | Inshore ocean, estuaries, tidal rivers, warm and fresh water discharges | Found in six coastal counties. These animals are unique because they can migrate between fresh and salt water |
| MA | Tursiops truncatus | Bottlenose dolphin | G5 | S? | | | Coastal estuarine and offshore waters of Georgia | Bottlenose dolphins range in all 6 coastal counties: Camden, Glynn, McIntosh, Liberty, Bryan, and Chatham. All tidal rivers and creeks provide dolphin habitat. They also extend offshore CP. |
| MA | Ursus americanus floridanus | Florida black bear | G5T2 | S2 | | | Large undeveloped wooded tracts in areas that include multiple forest types | Parts of Echols, Clinch, Charlton, Ware, and Brantley counties support breeding population. Individuals frequently wander into surrounding counties and along Atlantica corridor. |
| MO | Alasmidonta triangulata | Southern elktoe | G2Q | S1 | | | Large creeks and river mainstems in sandy mud and rock pools | Confined to the Chattahoochee, Flint, Ogeechee, Savannah river drainages |
| MO | Alasmidonta varicosa | Brook floater | G3 | S2 | | | Small rivers and creeks in sand and gravel shoals | Present distribution includes 4 sites in the Chattooga River on Rabun County (Savannah River drainage) |
| MO | Elliptio fraterna | Brother spike | G1 | SU | | | Sandy substrates of river channels with swift current | Uncertain of range in Savannah River system |
| MO | Fusconaia masoni | Atlantic pigtoe | G2 | S1 | | E | Moderate to fast current in substrate of sand or gravel | Historical range included 6 sites in the Ogeechee and Savannah River basins-all of which have been extirpated. One newly discovered population was found in Williamson Swamp Creek in Jefferson County (Alderman 1991) |
| MO | Medionidus walkeri | Suwannee moccasinshell | G1 | SH | | | Large creeks and medium-sized rivers with sand and gravel substrate | Endemic to the Suwannee River basin in GA and FL. |

Grantor Initials _____    Grantee Initials _____

70 **Georgia Land Trust, Inc.**
CONSERVATION EASEMENT BASELINE DOCUMENTATION REPORT

**Table 5 cont.** Group Codes: AA = aquatic arthropod; AM = amphibian; BI = bird; FI = fish; MA = mammal; MO = mollusk; RE = reptile

| Group | Scientific Name | Common Name | Global Rank | State Rank | Federal Status | State Status | Habitat in Georgia | Range in Georgia |
|---|---|---|---|---|---|---|---|---|
| MO | Quincuncina kleiniana | Suwannee pigtoe | GU | S2 | | | Small to large rivers in the Suwannee Basin, in slow to moderate current, pools of flowing rivers, often in detritus. More common in Alapaha and Withlacoochee rivers and tribs | Endemic to the Suwannee River basin in GA and FL |
| MO | Toxolasma pullus | Savannah lilliput | G2 | S2 | | | Altamaha River, Savannah River | Historical distribution included the Altamaha River basin (Johnson 1970, Stabhook and Fox 1974, and Keferl 1981). Present distribution from recent surveys appears to be only the Ohoopee River (Keferl pers. com.). |
| RE | Caretta caretta | Loggerhead | G3 | S2 | LT | T | Open ocean, sounds, coastal rivers, beaches | Ocean, sounds, coastal rivers, beaches |
| RE | Chelonia mydas | Green sea turtle | G3 | S2 | (LE,LT) | T | Open ocean; sounds; coastal rivers; beaches | Ocean, sounds, coastal rivers, beaches |
| RE | Clemmys guttata | Spotted turtle | G5 | S3 | | U | Heavily vegetated swamps, marshes, bogs, and small ponds; nest and possibly hibernate in surrounding uplands | Widely distributed across CP |
| RE | Crotalus adamanteus | Eastern diamondback rattlesnake | G4 | S4 | | | Early successional habitats on barrier islands and mainland, pine flatwoods, sandhills | CP, including barrier islands |
| RE | Dermochelys coriacea | Leatherback sea turtle | G3 | S2 | LE | E | Open ocean; sounds; coastal beaches | Ocean, sounds, beaches |
| RE | Drymarchon couperi | Eastern indigo snake | G4T3 | S3 | LT | T | Sandhills; pine flatwoods; dry hammocks; summer habitat includes floodplains and bottomlands | Middle and lower CP |
| RE | Eumeces anthracinus | Coal skink | G5 | S2 | | | Mesic forests, often near streams, springs or bogs | Very little known about range especially in CP |
| RE | Eumeces egregius | Mole skink | G4 | S3 | (PS) | | Coastal dunes; longleaf pine-turkey oak woods; dry, hammocks | Widespread throughout CP |
| RE | Gopherus polyphemus | Gopher tortoise | G3 | S2 | (PS,LT) | T | Sandhills; dry hammocks; longleaf pine-turkey oak woods; old fields | CP |
| RE | Heterodon simus | Southern hognose snake | G2 | S2 | | | Sandhills; fallow fields; longleaf pine-turkey oak | CP |
| RE | Lepidochelys kempi | Kemp's or Atlantic ridley | G1 | S1 | LE | E | Open ocean; sounds; coastal rivers; beaches | Ocean, sounds, coastal rivers |
| RE | Macrochelys temminckii | Alligator snapping turtle | G3G4 | S3 | | T | Large streams and rivers, impoundments, river swamps | Gulf CP drainages |
| RE | Malaclemys terrapin | Diamondback terrapin | G4 | S3 | | | Entire coast, estuarine and marine edge. All saltmarsh, beaches | Strictly Coastal |
| RE | Ophisaurus mimicus | Mimic glass lizard | G3 | S2 | | | Pine flatwoods; savannas; seepage bogs | Lower CP, substantial gaps in range |
| RE | Pituophis melanoleucus mugitus | Florida pine snake | G4T3? | S3 | | | Sandhills; scrub; old field | CP |
| RE | Rhineura floridana | Florida worm lizard | G4 | S1 | | | Dry upland hammocks, sand pine and longleaf pine-turkey oak, sandhills, old fields | Lanier Co in CP |
| RE | Tantilla relicta | Florida crowned snake | G5 | S1 | | | Sandhills, scrub, and moist hammocks | Lowndes Co. in CP |

Grantor Initials _____

Grantee Initials _____

## Table 6:  Amphibian & Reptile List of Potential Species that May Find Suitable Habitat on the Property

| Common Name | Scientific Name |
|---|---|
| **Toads & Frogs** | |
| Oak Toad | *Bufo quercicus* |
| Southern Toad | *Bufo terrestris* |
| Eastern Narrow-mouthed Toad | *Gastrophryne carolinensis* |
| Southern  Cricket Frog | *Acris gryllus* |
| Cope's Grey Treefrog | *Hyla chrysoscelis* |
| Green Treefrog | *Hyla cinerea* |
| Squirrel Treefrog | *Hyla squirella* |
| Spring Peeper | *Pseudacris crucifer* |
| Southern Chorus Frog | *Pseudacris nigrita* |
| Little Grass Frog | *Pseudacris ocularis* |
| Bullfrog | *Rana catesbeiana* |
| Southern Leopard Frog | *Rana sphenocephala* |
| Eastern Shadefoot | *Scaphiopus holbrookii* |
| **Newts & Salamanders** | |
| Marbled Salamander | *Ambystoma opacum* |
| Mole Salamander | *Ambystoma talpoideum* |
| **Turtles & Tortoises** | |
| Spotted Turtle | *Clemmys guttata* |
| Eastern Box Turtle | *Terrapene carolina* |
| Pond Slider | *Trachemys scripta* |
| Eastern Mud Turtle | *Kinosternon subrubrum* |
| Five-lined Skink | *Eumeces fasciatus* |
| Broadhead Skink | *Eumeces laticeps* |
| Eastern Glass Lizard | *Ophisaurus ventralis* |
| Green Anole | *Anolis carolinensis* |
| **Venomous & Non-Venomous Snakes** | |
| Copperhead Snake | *Agkistrodon contortrix* |
| Cottonmouth | *Agkistrodon piscivorus* |
| Eastern Diamondback Rattlesnake | *Crotalus adamanteus* |
| Timber Rattlesnake | *Crotalus horridus* |
| Pygmy Rattlesnake | *Sistrus miliarus* |
| Black Racer | *Coluber constrictor* |
| Ringneck Snake | *Diadophis punctatus* |
| Rat Snake | *Elaphe obsoleta* |
| Eastern Hognose Snake | *Heterodon platirhinos* |
| Common Kingsnake | *Lampropeltis getula* |
| Red-bellied Snake | *Storeria occipitomaculata* |
| Common Garter Snake | *Thamnophis sirtalis* |
| Smooth Earth Snake | *Virginia valeriae* |

72  **Georgia Land Trust, Inc.**
CONSERVATION EASEMENT BASELINE DOCUMENTATION REPORT

## Table 7:  Bird List of Potential Species that May Find Suitable Habitat on the Property

| Common Name | Scientific Name |
|---|---|
| **Herons & Bitterns (Ardeidae)** | |
| Great Blue Heron | *Ardea Herodias* |
| Great Egret | *Casmerodius albus* |
| Cattle Egret | *Bubulcus ibis* |
| Snowy Egret | *Egretta thula* |
| Little Blue Heron | *Egretta caerulea* |
| Green Heron | *Butorides virescens* |
| | |
| **Swans, Geese & Ducks (Anatidae)** | |
| Wood Duck | *Aix sponsa* |
| Mallard | *Anas platyrhynchos* |
| Ross's Goose | Chen rossii |
| Snow Goose | Chen caerulescens |
| Mottled Duck | Anas fulvigula |
| | |
| **Ospreys, Hawks & Kites (Accipitridae)** | |
| Sharp-shinned Hawk | *Accipiter striatus* |
| Cooper's Hawk | *Accipiter cooperii* |
| Red-shouldered Hawk | *Buteo lineatus* |
| Broad-winged Hawk | *Buteo platypterus* |
| Red-tailed Hawk | *Buteo jamaicensis* |
| Swallow-tailed Kite | *Elanoides forficatus* |
| Osprey | *Pandion haliaetus* |
| Bald Eagle | *Haliaeetus leucocephalus* |
| | |
| **Caracaras & Falcons (Falconidae)** | |
| American Kestrel | *Falco sparverius* |
| | |
| **Quail & Turkeys (Phasianidae)** | |
| Wild Turkey | *Meleagris gallopavo* |
| Northern Bobwhite | *Colinus virginianus* |
| | |
| **Snipe, Woodcock, & Sandpipers (Scolopacidae)** | |
| Common Snipe | *Gallinago gallinago* |
| American Woodcock | *Scolopax minor* |
| | |
| **Plovers & Lapwings (Charadriidae)** | |
| Killdeer | *Charadrius vociferous* |
| | |
| **Finches & Allies (Fingillidae)** | |
| Purple Finch | *Carpodacus purpureus* |
| American Goldfinch | *Carduelis tristis* |
| Pine Siskin | *Carduelis pinus* |
| | |
| **Cuckoos, Roadrunners & Allies (Cuculidae)** | |
| Yellow-billed Cuckoo | *Coccyzus americanus* |
| | |
| **Woodpeckers & Wrynecks (Picidae)** | |
| Red-headed Woodpecker | *Melanerpes erythrocephalus* |
| Red-bellied Woodpecker | *Melanerpes carolinus* |
| Downy Woodpecker | *Picoides pubescens* |

Grantor Initials _____          72          Grantee Initials _____

| | |
|---|---|
| Hairy Woodpecker | *Picoides villosus* |
| Pileated Woodpecker | *Dryocopus pileatus* |
| Yellow-bellied Sapsucker | *Sphyrapicus vaius* |
| Northern Flicker | *Colaptes auratus* |
| | |
| **Jays, Magpies & Crows (Corvidae)** | |
| Blue Jay | *Cyanocitta cristata* |
| American Crow | *Corvus brachyrhynchos* |
| Chuck-will's-widow | *Caprimulgus carolinensis* |
| Common Night Hawk | *Chordeiles minor* |
| | |
| **Barn Owls (Tytonidae)** | |
| Barn Owl | *Tyto alba* |
| | |
| **Typical Owls (Strigidae)** | |
| Eastern Screech Owl | *Otus asio* |
| Great Horned Owl | *Bubo virginianus* |
| Barred Owl | *Strix varia* |
| | |
| **Hummingbirds (Trochilidae)** | |
| Ruby-throated Hummingbird | *Archilochus colubris* |
| Rufous Hummingbird | *Selasphorus rufus* |
| | |
| **Kingfishers (Alcedinidae)** | |
| Belted Kingfisher | *Ceryle alcyon* |
| | |
| **Titmice, Verdins & Bushtits (Paridae)** | |
| Carolina Chickadee | *Parus carolinensis* |
| Tufted Titmouse | *Parus bicolor* |
| | |
| **Pigeons & Doves (Columbidae)** | |
| Mourning Dove | *Zenaidura macroura* |
| | |
| **Swifts (Apodidae)** | |
| Chimney Swift | *Chaetura pelagica* |
| | |
| **Swallows (Hirundinidae)** | |
| Purple Martin | *Progne subis* |
| | |
| **Nuthatches (Sittidae)** | |
| Red-breasted Nuthatch | *Sitta Canadensis* |
| White-breasted Nuthatch | *Sitta carolinensis* |
| | |
| **Tyrant Flycatchers (Tyrannidae)** | |
| Great-crested Flycatcher | *Myiarchus crinitus* |
| Eastern Phoebe | *Sayornis phoebe* |
| Eastern Kingbird | *Tyrannus tyrannus* |
| | |
| **Wrens (Troglodytidae)** | |
| Carolina Wren | *Thryothorus ludovicianus* |
| House Wren | *Troglodytes aedon* |
| Winter Wren | *Troglodytes troglodytes* |
| | |
| **Old World Warblers, Gnatcatchers& Kinglets (Muscicapidae)** | |
| Golden-crowned Kinglet | *Regulus satrapa* |
| Ruby-crowned Kinglet | *Regulus calendula* |

74  **Georgia Land Trust, Inc.**
CONSERVATION EASEMENT BASELINE DOCUMENTATION REPORT

| | |
|---|---|
| Blue-gray Gnatcatcher | *Polioptila caerulea* |
| Eastern Bluebird | *Sialia sialis* |
| American Robin | *Turdus migratorius* |
| | |
| **New World Warblers (Parulidae)** | |
| Tennessee Warbler | *Vermivora peregrina* |
| Northern Parula | *Parula americana* |
| Yellow Warbler | *Dendroica petechia* |
| Chestnut-sided Warbler | *Dendroica pensylvanica* |
| Kentucky Warbler | *Oporornis formosus* |
| Cerulean Warbler | *Dendroica cerulea* |
| | |
| **Mockingbirds & Thrashers (Mimidae)** | |
| Gray Catbird | *Dumetella carolinensis* |
| Northern Mockingbird | *Mimus polyglottos* |
| Brown Thrasher | *Toxoxtoma rufum* |
| | |
| **Thrushes (Turdidae)** | |
| Wood thrush | *Hylocichla mustelina* |
| | |
| **Waxwings (Bombycillidae)** | |
| Cedar Waxwing | *Bombycilla cedorum* |
| | |
| **Shrikes (Laniidae)** | |
| Loggerhead Shrike | *Lanius ludovicianus* |
| | |
| **Starlings (Sturnidae)** | |
| European Starling | *Sturnus vulgaris* |
| | |
| **Emberizids (Emberizidae)** | |
| Yellow-rumped Warbler | *Dendroica coronata* |
| Yellow-throated Warbler | *Dendroica dominica* |
| Pine Warbler | *Dendroica pinus* |
| American Redstart | *Setophaga ruticilla* |
| Hooded Warbler | *Wilsonia citrine* |
| Brown-headed Cowbird | *Molothru ater* |
| Orchard Oriole | *Icterus spurious* |
| Chipping Sparrow | *Spizella passerine* |
| Field Sparrow | *Spizella pusilla* |
| Song Sparrow | *Melospiza melodia* |
| White-throated Sparrow | *Zonotrichia albicollis* |
| Dark-eyed Junco | *Junco hyemalis* |
| Red-winged Blackbird | *Agelaius phoeniceus* |
| Eastern Meadowlark | *Sturnella magna* |
| Summer Tanager | *Piranga rubra* |
| Scarlet Tanager | *Piranga olivacea* |
| Northern Cardinal | *Cardinalis cardinalis* |
| Indigo Bunting | *Passerina cyanea* |
| Rufous-sided Towhee | *Pipilo erythrophthalmus* |
| | |
| **New World Vultures (Cathartidae)** | |
| Black Vulture | *Coragyps atratus* |
| Turkey Vulture | *Cathartes aura* |
| | |
| **Vireo (Vireonidae)** | |

| | |
|---|---|
| White-eyed Vireo | *Vireo griseus* |
| Solitary Vireo | *Vireo solitarius* |
| Yellow-throated Vireo | *Vireo flavifrons* |
| Red-eyed Vireo | *Icterus oberi* |
| Rose-breasted Grosbeak | *Pheucticus ludovicianus* |

## Table 8: Mammal List of Potential Species that May Find Suitable Habitat on the Property

| Common Name | Scientific Name | Distribution and Habitat |
|---|---|---|
| **Rodents** | | |
| Gray Squirrel | *Sciurus carolinensis* | Common. Found statewide in hardwood forests, mixed forests, and urban areas. |
| Eastern Fox Squirrel | *Sciurus niger* | Ranges across the forested eastern one half of the U.S., and is found throughout Georgia. This attractive species has also been introduced in several western cities, including Seattle, Washington and San Francisco, California.  This large tree squirrel favors mature deciduous and pine-oak woodlands, but also occurs at forest edges and in riparian woodlands. |
| Southern Flying Squirrel | *Glaucomys volans* | Found across the eastern U.S. in hardwood and mixed hardwood - pine forests where there are many old trees with natural cavities or woodpecker holes. It is present throughout Georgia.  Most common in mature, broad-leaved forests, but also found in coniferous-deciduous woodlands, and urban areas. |
| Red Squirrel | *Tamiasciurus hudsonicus* | Native to coniferous forest and is also found in temperate broadleaf woodlands. |
| Southeastern Pocket Gopher | *Geomys pinetis* | Very limited distribution. It is found only on the Coastal Plains of Georgia, Alabama, and the northern half of Florida.  Usually occurs in dry, sandy soils, but may inhabit well-drained, gravelly, upland sites. |
| Beaver | *Castor canadensis* | Found statewide in all habitats with open water. Considered a pest in some areas, because of flooding caused by construction of dams. |
| Marsh Rice Rat | *Oryzomys palustris* | Occurs throughout Georgia where favorable habitat is present. The species ranges throughout the southeastern United States. Found in wet meadows and dense vegetation near marshes, swamps, streams, ponds, and ditches. |
| Eastern Harvest Mouse | *Reithrodontomys humulis* | Species has a southeastern U.S. distribution, ranging from Virginia west to southern Arkansas, south to eastern Texas, and east throughout northern Florida. The Eastern Harvest Mouse can be found anywhere in |

76 **Georgia Land Trust, Inc.**
CONSERVATION EASEMENT BASELINE DOCUMENTATION REPORT

| | | |
|---|---|---|
| | | Georgia in suitable habitat. Once common in old fields containing dense stands of weeds and grasses, but may be declining. |
| Oldfield Mouse | *Peromyscus polionotus* | Poorly known. Primarily distributed in sandy-soiled habitats in eastern and southern Georgia, but also occurs in west-central and northwestern parts of state. Occurs in fallow fields with herbaceous vegetation, and along roadsides in agricultural areas. |
| Cotton Mouse | *Peromyscus gossypinus* | Found throughout the southeastern quarter of the U.S., but does not occur in the highlands of the Appalachian mountains or in the Piedmont Region. Found in dense underbrush, bottomland hardwood forests, and a variety of other habitats, including old fields, upland forests, hammocks, and swamps. |
| Golden Mouse | *Ochrotomys nuttalli* | Found throughout the southeastern quarter of the U.S., from Virginia to Missouri south to eastern Texas to Georgia and the northern half of Florida. Common in a variety of habitats, including woodlands, floodplains, borders of fields, and thickets bordering swamps and dense woods. |
| Eastern Woodrat | *Neotoma floridana* | Occurs throughout all of Georgia except for a pie - shaped wedge in the Piedmont Region of northeastern Georgia. Elsewhere in the United States, it ranges from Connecticut west to eastern Colorado, south to Texas, and east to Florida. It is absent from the Piedmont of Georgia and South Carolina and the Coastal Plain from North Carolina to Maryland. Usually found associated with rocky outcrops, but also in areas with dense vegetation. |
| Woodland Vole | *Microtus pinetorum* | Occur largely in woodland areas where ground cover in the form of leaf litter and lodged grasses offers suitable protection. |
| Muskrat | *Ondatra zibethicus* | Found nearly statewide in scattered wetland habitats like river bottoms and beaver swamps. Habitats include saline, brackish, and freshwater streams; marshes; ponds; lakes; ditches; and rivers. |
| Round-tailed Muskrat | *Neofiber alleni* | Endemic to the extreme southeastern corner of Georgia and peninsular Florida. |
| Nutria | *Myocaster coypus* | *Exotic.* A South American native introduced into the United States for fur farming and weed control. Occupies fresh and brackish wetlands in southern Georgia. The Nutria is now common to abundant in Gulf coastal marshes and along major waterways on the Coastal Plain. There are populations established on both the Atlantic and Pacific coasts as well. |
| **Bats** | | |
| Little Brown Myotis | *Myotis lucifugus* | Found statewide; although common |

Grantor Initials _____   76   Grantee Initials _____

77 **Georgia Land Trust, Inc.**
CONSERVATION EASEMENT BASELINE DOCUMENTATION REPORT

|  |  | throughout its distribution, it is rare with no breeding colonies known. |
|---|---|---|
| Southeastern Myotis | Myotis austroriparius | May be most common in southern tier of counties. |
| Eastern Pipistrelle | Pipistrellus subflavus. | Found statewide and common. Occupies hollow trees, tree foliage, caves, mines, rock crevices, and buildings. |
| Big Brown Bat | Eptesicus fuscus. | Found statewide and common. Roosts typically in human-made structures, but also in caves, mines, hollow trees, and crevices, or behind loose bark. Commonly inhabits bat houses, attics, and louvered attic vents. |
| Eastern Red Bat | Lasiurus borealis | Found statewide and common. Roosts in a variety of trees, but frequently uses clumps of Spanish moss. |
| Hoary Bat | Lasiurus cinereus | Poorly known. Found statewide, but are few records of this large (avg. 25 g [1 oz.]) species in Georgia. |
| Rafinesque's Big-eared Bat | Corynorhinus rafinesquii. | Poorly known. Found statewide, but among least-known bats in region. |
| Silver-haired Bat | Lasionycteris noctivagans. | Poorly known. Little known of distribution and habits. |
| **Carnivores** |  |  |
| Coyote. | Canis latrans | Found statewide, including urban areas. Common in all habitats. |
| Gray Fox | Urocyon cinereoargenteus. | Found in mixed pine-hardwood forests of the Piedmont region.  Common in forested habitats statewide. |
| Raccoon | Procyon lotor. | Common in all habitats statewide, including urban areas. Often associated with water, especially bottomland swamps, marshes, and flooded woodlands. |
| Long-tailed Weasel | Mustela frenata | Poorly known. Probably found statewide, but little known about current status. Lives in woodlands, forest edges, fencerows, agricultural, and urban areas. |
| Mink. | Mustela vison | Poorly known. This semiaquatic species occurs statewide, usually near permanent water. Status of populations unknown. |
| Striped Skunk | Mephitis mephitis. | Found statewide, especially in open areas, forest edges, and urban habitats. Although usually common, abundance varies significantly within Georgia; some regions having high populations and others having few, or no, individuals present. |
| Eastern Spotted Skunk | Spilogale putorius. | Found in a variety of habitats such as pastures, woodlands, forest edges, and farmlands. Although statewide in distribution, little known about this species. |
| Bobcat | Lynx rufus. | Common statewide in a wide array of habitats including dense understory, bottomland hardwood forests, swamps, and farmlands. |
| **Insectivores** |  |  |

Grantor Initials _____    77    Grantee Initials _____

| | | |
|---|---|---|
| Southern Short-tailed Shrew | *Blarina carolinensis.* | Commonly found in forests, marshes, fields, and bogs. Southern Short-tailed Shrews range throughout the state except in the mountains of northern Georgia. |
| Pygmy Shrew | *Sorex hoyi* | Poorly known. Weighs less than one-quarter of an ounce. Occupies a diversity of habitats, but probably prefers mesic sites. |
| Southeastern Shrew | *Sorex longirostris.* | Poorly known. Occupies a variety of habitats from bogs and marshes to upland grassy areas and forests, and even bare hillsides and dry upland hardwoods. May favor moist areas bordering swamps, marshes, lakes, and streams. |
| Eastern Mole | *Scalopus aquaticus.* | Found statewide and common in a variety of habitats in both forested and un-forested areas. Occupies moist, loose, sandy or loamy soils, and spends most of life underground. |
| **Rabbits** | | |
| Marsh Rabbit | *Sylvilagus palustris* | Poorly known. Restricted to southernmost counties. Primarily occurs in and around marshes and swamps. |
| Swamp Rabbit | *Sylvilagus aquaticus.* | Poorly known. Distributed statewide in scattered wetland habitats like river bottoms and beaver swamps.  Found in floodplain forests, wooded bottomlands, briar and honeysuckle patches, and canebrakes. |
| Eastern Cottontail | *Sylvilagus floridanus.* | Common and found statewide. Primarily occurs in deciduous forests and forest edges, but also in grasslands, along fencerows, and in urban areas. |
| **Ungulates** | | |
| White-tailed Deer | *Odocoileus virginianus.* | This common and important game species is a browser and grazer found statewide, including urban habitats. |
| **Opossum** | | |
| Virginia Opossum | *Didelphis virginiana* | North America's only marsupial. Lives in a wide-variety of habitats including deciduous forest, open woods and farmland.  It tends to prefer wet areas like marshes, swamps and stream and river bottoms. |
| **Armadillo** | | |
| Armadillo, Common Long-Nosed Armadillo, Nine-Banded Armadillo | *Dasypus novemcinctus* | Not known in Georgia until the 1950s, it has expanded its range and now occurs as far north as Athens in the upper Piedmont. They generally avoid or are scarce in very wet or very dry habitats.  Habitat suitability likely depends more on the characteristics of the substrate or soils, rather than vegetation type due to the armadillo's feeding and burrowing behavior. |

