EXHIBIT C

# Georgia Land Trust, Inc.

CONSERVATION EASEMENT BASELINE DOCUMENTATION REPORT

COVER SHEET

| | |
|---|---|
| Easement Name: | Oakhill Woods, LLC |
| County: | Effingham County, Georgia |
| City: | Guyton, Georgia |
| Date of Easement: | _7_ December, 2010 |
| Easement Grantor: | Oakhill Woods, LLC<br>Attn: Derek Hutcheson<br>4919 Augusta Road<br>Garden City, Georgia 31408 |
| Easement Holder: | Georgia Land Trust, Inc.<br>Attn: Executive Director<br>428 Bull Street, Suite 210<br>Savannah, Georgia 31401 |
| Documentation:<br>Prepared by: | Stephen Kirk, Stewardship Director<br>Georgia Land Trust, Inc. |
| Signature: | |
| Date: | 2 November 2008 – 18 November 2010 |

Grantor Initials _____     1     Grantee Initials _____

## Table of Contents

Declaration of Property Condition ................................................................ 3
   Grantor Acknowledgement: ................................................................. 3
   Grantee Acknowledgement: ................................................................. 4
Conservation Easement Abstract ............................................................ 5
   Grantor(s) Contact Information: ........................................................... 5
   Restrictions & Retained Rights ............................................................ 5
   Man-Made Features ........................................................................... 5
   Concise Summary Statement of Easement Purposes: ........................... 6
   Target Elements: ................................................................................ 6
   Potential Threats to Ecological Integrity: .............................................. 7
   Required Frequency of Monitoring for this Easement: ........................... 7
Condition of Property Summary: .............................................................. 8
   Prior Land Use: .................................................................................. 8
   Current Land Use: .............................................................................. 8
   Physical Environment: ........................................................................ 8
      Ecoregions: ................................................................................. 8
      Hydrology: ................................................................................... 9
      Geology: ..................................................................................... 11
      Soils: ......................................................................................... 12
      Ecological Features: ................................................................... 13
      Animals: ..................................................................................... 14
References: ........................................................................................... 17
Biography of Preparer: ......................................................................... 18
Appenix 1: Directions to Property ........................................................... 19
   Proximity Map of Property .................................................................. 20
Appendix 2:  Checkpoints ..................................................................... 22
   Checkpoints Map ............................................................................... 22
   Photographs of Property .................................................................... 23
Appendix 3:  Maps of Property .............................................................. 58
   Georgia Ecoregion Map ..................................................................... 59
   Georgia Watershed Map ..................................................................... 60
   Savannah River Basin Map ................................................................. 61
   Man-Made Features Map .................................................................... 62
   Ecological Features Map ..................................................................... 63
   Stand Delineation Map ....................................................................... 64
   Proximity to Protected Land Map ........................................................ 65
Appendix 4:  Soils ................................................................................ 66
   Farmland Soils Map ........................................................................... 67
Appendix 5:  Tables (Plant & Animal) ..................................................... 68

## Declaration of Property Condition:

### Grantor Acknowledgment of Property Condition

This is to certify that I, **L. Derek Hutcheson** as the authorized representative of **Oakhill Woods, LLC,** the Grantor of a Conservation Easement to the **Georgia Land Trust, Inc.,** on land in the County of Effingham, State of Georgia, to be recorded in the Effingham County Registry of Deeds, am familiar with the condition of the land subject to said Conservation Easement and, in compliance with Section 1:170A-14(g)(5) of the federal tax regulations, do acknowledge and certify that this Baseline Documentation Report is an accurate representation as of the date of the grant of said Conservation Easement. Any characterization contained in the Baseline Documentation Report shall not be interpreted so as to alter, amend, or otherwise modify the Conservation Easement. In any conflict or inconsistency between the Baseline Documentation Report and the terms of the Conservation Easement, the Conservation Easement shall prevail.

Easement Grantor:
Oakhill Woods, LLC
      By:   Effingham Managers, LLC
           Its Managing Member

      By:   L. Derek Hutcheson         12-7-10
           Its Managing Member          Date

_Christy D. Hill_
Witness: Signature

_Christy D. Hill_
Witness: Print Name

State of _Georgia_
County of _Chatham_

On the 7th day of _December_, 2010 personally appeared before me the above named L. Derek Hutcheson and made oath that the foregoing description and acknowledgments made on personal knowledge are true.

_Barbara B. Barnes_
Notary Public Signature

_Barbara B. Barnes_
Notary Public: Print Name
My Commission Expires

BARBARA B. BARNES
Notary Public, Chatham County, Georgia
My Commission Expires May 1, 2011

Grantor Initials _____        3        Grantee Initials _____

## Grantee Acknowledgment of Property Condition

This is to certify that I, **Stephen Kirk**, as an authorized representative of the Grantee of a Conservation Easement granted to the Georgia Land Trust, Inc. by **Oakhill Woods, LLC,** on land in the County of Effingham, State of Georgia, to be recorded at the Effingham County Registry of Deeds, am familiar with the condition of the land subject to said Conservation Easement and, in compliance with Section 1:170A-14(g)(5) of the federal tax regulations, do acknowledge and certify that this Baseline Documentation Report is an accurate representation as of the date of the grant of said Conservation Easement. In any conflict or inconsistency between the Baseline Documentation Report and the terms of the Conservation Easement, the Conservation Easement shall prevail.

Easement Grantee:

_____           *12·7-10*
By: Stephen Kirk, Stewardship Director     Date
    Georgia Land Trust, Inc.

_____
Witness: Signature

_____
Witness: Print Name   Luanne Young

State of ALABAMA

County of AT LARGE

On the 7th day of December, 2010 personally appeared before me the above named Stephen Kirk, and made oath that the foregoing description and acknowledgments made on personal knowledge are true.

_____
Notary Public: Signature

_____
Notary Public: Print Name   Jamie M. Williamson

My Commission Expires: _____ MY COMMISSION EXPIRES JUNE 29, 2014

Grantor Initials _____       4       Grantee Initials _____

## Conservation Easement Abstract:

| | |
|---|---|
| Name of Easement: | Oakhill Woods, LLC |
| Grantor: | Oakhill Woods, LLC<br>4919 Augusta Road<br>Garden City, Georgia 31408 |
| Contact Information: | Derek Hutcheson<br>Mobile: (478) 231-9163<br>Office: (478) 374-3610<br>Derek.hutcheson.hlga@statefarm.com |

| | |
|---|---|
| Easement Size (approximate acreage): | +/- 378.97 acres |
| Location of Protected Property: | Effingham County, Georgia |

## Restrictions and Retained Rights:

The Property is protected from activities or land uses that would have a detrimental effect on the Conservation Values of the Property set forth in the Conservation Easement.  With prior notice/permission, the Land Trust retains the right to visually inspect the Property, in a reasonable manner and at reasonable and regular times, in order to verify the compliance with the Conservation Easement.

**Reserved Rights:** The Grantor's rights to use the Property, as specifically set forth in the Conservation Easement, do not significantly impact the Conservation Values protected by the Conservation Easement.

Reserved rights are set forth in the Conservation Easement and also determined by consultation between the Grantee and the Grantor.

**Restrictions:**  Activities inconsistent with the Conservation Easement are set forth in the Conservation Easement and also determined by consultation between the Grantee and the Grantor.

## Man-Made Features:

The Property contains the following improvements:

- Pervious roads
- Vestigial logging roads
- One hunting stand
- Three spill ponds
- Firebreaks
- Several logging decks from previous timber harvesting operations

These man-made features may be seen on the Man-Made Features Map and Stand Delineation Maps in Appendix 3 of this Report.

## Concise Summary Statement of Easement Purposes:

The purpose of this Conservation Easement is to:

- Preservation of open space, including farmland and forest land, pursuant to Federal government conservation policies through the protection and availability of productive forest and farmland.
- Advance key protection strategic themes set forth in the GCWCS, including minimizing impacts from development on high priority species that may make use of habitats on the Property.
  - Extend the habitat range by adding protected land to the existing Conservation Easements that are situated in close proximity of the Property.

## Target Elements:

- Protection of the productive forest and farmland.
- The Property lies within close proximity to several other protected lands including private owned Conservation Easements, and state and federally owned lands.  The Property is also located within the SOAR Forest Legacy Area as defined by the Georgia Forestry Commission under the Georgia Forest Legacy Program.
- Protection of the Property promotes key protection themes set forth in the Georgia Comprehensive Wildlife Conservation Strategy (GCWCS).  The Property is situated within the Ebenezer Creek / Savannah River, a High Priority Site and Landscape Feature within the Southern Coastal Plain Ecoregion and a High Priority Watershed.
- The Property is located in a route for migratory birds and provides natural habitat for many mammals, amphibians and reptiles.  Species such as the frosted flatwoods salamander, Brimley's chorus frog, broad-striped dwarf siren, carpenter frog, eastern indigo snake, gopher tortoise, eastern coral snake, Florida pine snake, northern Florida swamp snake, spotted turtle, star-nosed mole, painted bunting, and winter wren may find suitable habitat on the Property and have been identified by the Georgia Department of Natural Resources to be rare, threatened or endangered species.

## Potential Threats to Ecological Integrity:

Effingham County has been among the faster growing counties in Georgia in the last twenty years. The exurban pattern of development, with large lots consuming significant areas of productive farm and silvicultural soils is the greatest threat to the ecological integrity of the Property.  This Conservation Easement helps protect against this threat by providing permanently protected land.



# Required Frequency of Monitoring for this Easement:

Annually



## Condition of Property Summary:

### Prior Land Use:

The Property has been used for commercial timber operations for several decades.

During the field survey the following conditions were observed or noted:

| | |
|---|---|
| Structures or former structures that potentially contained hazardous materials or residue thereof: | **None.** |
| Impoundments, such as lagoons or ditches, that potentially contained hazardous liquids: | **None.** |
| Abandoned Storage tanks: | **None.** |
| Above Ground Storage Tanks: | **None.** |
| Electrical cables and Transformers above/below ground: | **None.** |
| Abandoned surface or hydrocarbon mines: | **None.** |
| Drains, Sumps, Pits, Ditches, Pools: | **None.** |
| Odors, Stains, Corrosion, Stressed Vegetation: | **None.** |

### Current Land Use:

The Property is currently an early successional forest in the uplands and bottomlands.

### Physical Environment:

**Ecoregion:** The physical environment of the subject Property is described using the Environmental Protection Agency's (EPA) Ecoregion Descriptions. Ecoregions denote areas of general similarity in ecosystems and in the type, quality, and quantity of environmental resources. They are designed to serve as a spatial framework for the research, assessment, management, and monitoring of ecosystems and ecosystem components. Ecoregions are directly applicable to the immediate needs of state agencies, including the development of biological criteria and water quality standards and the establishment of management goals for non-point-source pollution. They are also relevant to integrated ecosystem management, an ultimate goal of many federal and state resource management agencies.

The Property is located in an area categorized as an EPA Level III Ecoregion called the Southern Coastal Plain Ecoregion. The Southern Coastal Plain extends from South Carolina and Georgia through much of central Florida, and along the Gulf coast lowlands of the Florida Panhandle, Alabama, and Mississippi. From a national perspective, it appears to be mostly flat plains, but it is a heterogeneous region also containing barrier islands, coastal lagoons, marshes, and swampy lowlands along the Gulf and Atlantic coasts. In Florida, an

Grantor Initials _____   8   Grantee Initials _____

area of discontinuous highlands contains numerous lakes. This ecoregion is generally lower in elevation with less relief and wetter soils than the Southeastern Plains Ecoregion. Once covered by a variety of forest communities that included trees of longleaf pine, slash pine, pond pine, beech, sweetgum, southern magnolia, white oak, and laurel oak, land cover in the region is now mostly slash and loblolly pine with oak-gum-cypress forest in some low lying areas, citrus groves, pasture for beef cattle, and urban.

The Southern Coastal Plain was once a sea floor and is composed mainly of unconsolidated sediments with little hard rock at the surface. Coastal Plain sediments originated in the Piedmont and even in the mountains beyond and have been deposited over thousands of years. Near the fall line the Coastal Plain can be highly dissected but it becomes nearly completely flat closer to the coast. The current soils of the Coastal Plain tend to be sandy, a result of prehistoric oceans advancing and retreating across them. Prehistoric wave action dissolved and reduced soils to the sturdiest of substrates, quartzite or sand.  The Coastal Plain typically has a moderate climate with hot humid summers and mild winters.  There is an average of 51 inches of rain, which comes from both convective thunderstorms in spring and summer and occasional hurricanes in fall.

The Property is found in the EPA Level IV Sub-Ecoregion known as the Sea Island Flatwoods.  The Sea Island Flatwoods are poorly-drained flat plains with lower elevations and less dissection than the Atlantic Southern Loam Plains. Pleistocene sea levels rose and fell several times creating different terraces and shoreline deposits. Spodosols and other wet soils are common, although small areas of better-drained soils add some ecological diversity. Trail Ridge is in this region, forming the boundary with the Okefenokee Swamp. Loblolly and slash pine plantations cover much of the region. Water oak, willow oak, sweetgum, blackgum and cypress occur in wet areas.

Much of the above information is included in Table 1 of Appendix 5 which presents a summary of the EPA Level III Southern Coastal Plain Ecoregion.  The proximity and range of the ecoregions of Georgia are illustrated in the Ecoregion Map located in Appendix 3.

**Hydrology:** The Property is situated within the Lower Savannah River Sub-Basin of the larger Savannah River Basin. The Property can better be described as being situated and contributing water flow to Cowpen Branch in the Ebenezer Creek Watershed, a GCWCS high priority watershed. The natural wetlands that comprise the Property supply water flow to Cowpen Branch, a perennial stream that flows west to east less than 500 meters south of the Property.  Cowpen Branch runs east from the Property approximately 6 miles where it flows into Ebenezer Creek. Ebenezer Creek, a main tributary to the Savannah River, flows another 16 miles southeast to the confluence of the Savannah River.  The Savannah River has been identified as a High Priority Coastal Water and Watershed by the Georgia Comprehensive Wildlife Conservation Strategy. These streams were chosen on



the basis of documented occurrences of high priority aquatic species, high water quality rankings based on Index of Biotic Integrity scores, and designation as exemplary streams in a previous study by The Nature Conservancy. No natural streams occur on the Property, but wetlands are found on over 200 acres of the Property. Protection of these wetlands not only provides valuable habitat for resident and migratory species, but also contributes to the overall water quality of the Lower Savannah River by reducing sediment and nutrient input to the River (via water flowing through the Property's swamps and bottomlands).

The Savannah River Basin drains over 10,500 square miles of land within the Blue Ridge, Piedmont Plateau, and Coastal Plain physiographic provinces. The river's watershed encompasses portions of Georgia, South Carolina, and North Carolina. The Savannah River forms the boundary between South Carolina and Georgia and begins at Hartwell Reservoir by the confluence of the Seneca and Tugaloo Rivers. From this point, it flows southeast to the port city of Savannah, Georgia where it empties into the Atlantic Ocean. Above the junction of the Seneca and Tugaloo Rivers, the major headwater streams of the Seneca River are Keowee River and Twelve Mile Creek. The Tugaloo River is formed by the union of the Tallulah and Chattooga Rivers. These headwater streams originate on the southern slopes of the Blue Ridge Mountains in North Carolina and Georgia.

The Savannah River, which is approximately 300 miles long, is the most extensively used surface water resource in the basin. It is fed by many moderate-sized tributaries, some of which have drainage areas greater than 200 square miles and are significant surface water resources in their own right. The major impoundments in the basin are Hartwell Lake, Richard B. Russell Lake, and Clarks Hill Lake, all Corps of Engineers reservoirs. Flow, sediment load, and the flood plain of the Savannah River have been modified by eleven large dams above the Fall Line, which impound over 180,000 acres of water. Below the Fall Line, dredging and channelization have altered the historical legacy of the Savannah. As a result of its history of modification, the Savannah lacks the vast vegetated flood plains in the freshwater tidal zone that are characteristic of the other Georgia estuaries, like the Altamaha River. However, the Savannah does have extensive developments of more saline intertidal vegetational zones near the sea. The Savannah National Wildlife Refuge seeks to protect, preserve, and educate the public about the diversity and fragility of this river system.

The Savannah River is one of the Southeast's most historically and ecologically important rivers. There are 108 fish species representing 36 families. The Georgia DNR stocks approximately 203,200 catchable trout in 14 streams in the basin. The watershed is home to 24 endangered species, including: 7 fishes, 4 amphibians, 2 reptiles, 8 mussels, and 3 crayfishes. There are 18 federally-listed species in the Savannah River Basin — five are federally threatened and 13 are federally-endangered. In addition, there are 55 species that are either state-listed or of special concern. Of these state-listed species, 20 are threatened, 21 are endangered, 10 are considered rare, and 4 are listed as unusual and deserving

Grantor Initials           10          Grantee Initials ___P___

of special consideration. The state endangered Robust Redhorse, once thought to be extinct, was found in the Savannah River shoals in 1997. Prior to 1997, the Oconee River basin had the only known native population of this endangered sucker. Robust Redhorse stockings are currently directed at the Broad River, a major tributary of the Savannah River.

The protection of these lands within the Savannah River system achieved by this Conservation Easement will contribute to the ecological habitat and health of the plant and animal populations present. Protection of this Property contributes to protection of waterways within the Ebenezer Creek Watershed and Savannah River Basin pursuant to the goals of the United States Watershed Protection and Flood Prevention Act of 1954. Major water corridors such as Ebenezer Creek and the Savannah River, and their surrounding wetlands, host migratory birds and imperiled species like bald eagles, swallow-tailed kite, and osprey. Some of the known plant species identified by the Georgia Department of Natural Resources to be found within the Ebenezer Creek Watershed that may be identified in the wetland habitats on the Property include: southern bog-button, arrow arum, yellow flytrap, pond spicebush and pond spice. Both pond spice and pond spicebush have been noted to exist within the same quadrant as the Easment Property. Table 3 of Appendix 5 contains a list of special concern plants, animals and natual communities in Effingham County, Georgia, where the Property is located. The location of the Property with respect to Georgia's major river basins can be found in Appendix 3 on the Georgia Watershed Map. Additionally, the local hydrology of the Savannah River Basin and the Property's location within this watershed are illustrated on the Savannah River Basin Map in Appendix 3.

**Geology:** Georgia consists of four distinct geologic regions. From northwest to southeast, those four regions are the Ridge and Valley, the Blue Ridge, the Piedmont, and the Coastal Plain. As mentioned earlier, the Property is located in the Coastal Plain region. All of these geologic regions extend into the surrounding states, but Georgia is the only state south of Virginia to have all four regions.

The Savannah River Basin is located within three physiographic provinces: the Blue Ridge, Piedmont and the Coastal Plain provinces. The Blue Ridge and Piedmont provinces, which constitute approximately 60 percent of the Savannah River basin, are underlain by crystalline metamorphic and igneous rocks. The metamorphic rocks originally were sedimentary, volcanic, and igneous plutonic rocks that have been altered by several stages of regional metamorphism as well as several episodes of granite intrusion. The majority of the exposed rocks of the Savannah River Basin consist of several types of gneiss, largely made up of biotite gneiss, granite gneiss, and amphibolite. Granites are locally important in the basin as are metasedimentary rocks such as metagraywackes, quartzites, and schists. Less than 0.1 percent of the Savannah River Basin is occupied by ultramafic rock units.

Coastal Plain sediments constitute approximately 40 percent of the Savannah River Basin. Approximately 80 percent of the sediments are sands and clays. The rest include calcareous sediments and Quaternary alluvium. The Coastal Plain sediments overlap the southern edge of the Piedmont Province at the Fall Line and those sediments nearest to the Fall Line are Cretaceous to Eocene in age. They are dominantly terrestrial to shallow marine in origin and consist of sand, kaolinitic sand, kaolin, and pebbly sand. These sediments host the major kaolin deposits in Georgia with many of these deposits found within the Savannah River Basin.

Much of the southeastern Piedmont is covered by deeply weathered bedrock called saprolite. Average saprolite thickness in the Piedmont rarely exceeds 20 meters, but the thickness can vary widely within a short distance. A considerable amount of ground water flows through the saprolite and recharges streams in the Piedmont. Saprolite is easily eroded when covering vegetation and soil are removed. Extensive erosion of soil and saprolite caused by agricultural practices during the 1800s and early 1900s contributed a vast quantity of sediment into stream valleys, choking the streams and raising the streams base level. As conservation practices stabilized erosion, streams began to reestablish grade and cut into the thick accumulations of sediments, remobilizing them into the major rivers and eventually into reservoirs.

**Soils:**  The Savannah River Basin in Georgia crosses 5 Major Land Resource Areas (MLRA's), which generally reflect the physiographic provinces. Soils vary widely across the watershed, ranging from nearly level to very steep, from shallow to very deep, from excessively drained to very poorly drained, and from sandy to clayey. There are some general trends with soils across the watershed. Going from north to south, degree of slope decreases, water tables are generally higher, and soil textures go from loamy in the Blue Ridge, to clayey in the Southern Piedmont, to sandy or sandy over loamy in the Sand Hills, Coastal Plain, and Atlantic Coast Flatwoods.

About 6 percent of the watershed is in the Blue Ridge MLRA. Most of the soils in this area formed from weathered granite, gneiss, and schist. These are the steepest soils in the watershed, with slopes in most areas ranging from 25 to 60 percent. Soils on the steeper slopes and higher elevations are commonly loamy throughout, are brown to yellowish red, and are shallow or moderately deep to bedrock. Deep to very deep, red clayey soils are common in less sloping areas at lower elevations.

About 60 percent of the watershed is in the Southern Piedmont MLRA. Most of the soils in this region are very deep, well drained, red clayey soils that formed from felsic, high grade metamorphic or igneous rocks. There is a significant area in the central part of this region that contains soils formed from intermediate and mafic crystalline rocks.  These soils have slower permeability and are less acid than typical Piedmont soils. Also significant is an area in the lower portion of the

Piedmont that has soils formed from Carolina slate. These soils are still clayey, but have a higher silt content than typical Piedmont soils.

About 8 percent of the watershed is in the Carolina and Georgia Sand Hills MLRA. Soils in this area formed primarily in sandy and loamy marine sediments, which occasionally overlie residual Piedmont materials. There are two major groups of soils in this area. One group consists of deep sands ranging from 40 to more than 80 inches deep. The other group consists primarily of soils that have a sandy surface and loamy subsoil, often exhibiting dense or brittle properties. Soils in this MLRA are generally less developed than soils in other parts of the watershed.

About 17 percent of the watershed is in the Southern Coastal Plain MLRA, where the Property is located. Soils in this part of the watershed are more variable than in other parts, particularly with regards to textures and water table depths. Typically, soils have a sandy surface layer that overlies a red to yellow, loamy subsoil. The depth of the sandy surface is quite variable. Soils in this region are on more gently sloping landforms than in previously mentioned MLRA's. There is a continuum of soils ranging from well drained soils on ridges and hillsides to poorly drained soils in depressions and along drainageways.

About 9 percent of the watershed is in the Atlantic Coast Flatwoods MLRA. Landforms in this part of the watershed are nearly level. Water tables are generally closer to the surface in this area than in other parts of the watershed. Typically, soils have a sandy surface layer that is 20 to 40 inches deep over loamy subsoil. This varies considerably, however. Characteristic of part of this MLRA are sandy soils that have an accumulation of an organic matter-aluminum complex.

Prime farmland, as designated by the U.S. Department of Agriculture, is land that has the best combination of physical and chemical characteristics for producing food and other beneficial crops and is also available for these uses. Farmland of statewide importance, or of local importance, is land other than prime farmland or unique farmland but that is also highly productive. Criteria for defining and delineating these lands are determined by the appropriate state or local agencies in cooperation with USDA. The Property contains approximately 91 acres of statewide important farmland soils as defined by the U.S. Department of Agriculture and Natural Resource Conservation Services soil maps and classifications. The distribution and classification of soil layers located on the Property are depicted in the Soils Table and Map in Appendix 4.

**Ecological Features**:  Onsite inspections of the Property were conducted by Land Trust personnel on November 2, 2008 through October 15, 2010. Various Checkpoints (CPs) were established on the Property by Global Positioning System (GPS) and representative photographs were obtained.  A topographic map illustrating the photographic checkpoints and photographs associated with can be seen in Appendix 2 of this Report.

In addition, biological and ecological observations were made during this visit. At the time of the site visits, the Property was recently logged and is currently in an early successional forest condition. Approximately 244 acres are situated outside of the wetland and bottomland areas and will be replanted to longleaf pine forest habitat. The Property has large areas of wetlands and these areas are experiencing natural regeneration. Scrub vegetation regeneration is also occurring through most of the Property. Because of its early successional condition, the Property provides habitat to a wide variety of animals that can utilize or prefer early successional habitat, including animal species which are of concern, threatened, or endangered. The Property's bottomland and wetland areas contain approximately 144 acres and have been set aside by the Grantor as "No Harvest Wetland Regeneration Areas" (described below and also depicted on the Ecological Features Map herein) and will be allowed to succeed naturally into mature bottomland, wetland and depressional wetland areas that will be restricted from future agriculture, forestry or development. As these habitats change, so will the type of species for which they provide habitat. The goal with the No-Harvest Wetland Regeneration Areas is to promote regeneration and maintain, permanently, a predominantly hardwood-forested wetland habitat.

Examples of GCWCS high priority species that can currently utilize the Property in its early successional condition include a variety of snakes, amphibians and reptiles. By protecting the current and maturing habitat, the Property furthers the goals of the Georgia Comprehensive Wildlife Conservation Strategy (GCWCS) promulgated by the Georgia Department of Natural Resources. The GCWCS also identifies High Priority Sites and Landscape Features that may be present in the region. Included in these high priority sites and landscape features is the Savannah River Corridor.

*Ebenezer Creek/Savannah River.* Ebenezer Creek, a non-alluvial tributary of the Savannah River, is a "backwater swamp", whose hydrology is influenced significantly by water levels in the lower Savannah River. The lower portion of Ebenezer Creek contains an old growth baldcypress-water tupelo swamp. Other high priority habitats include bottomland hardwoods, shrub bog, pine flatwoods, mesic river bluff forests, hillside seeps, titi swamp, and alluvial river swamp. Rare species known from this area include silky camellia, sweet pitcherplant, Rafinesque's big-eared bat, swallow-tailed kite, and painted bunting.

Additionally, the Property is in close proximity to other permanently protected Conservation Easements and lands. This Property extends the habitat by adding additional protected lands. The Proximity to Protected Lands Map in Appendix 3 illustrates close proximity lands.

**Animals:**  The Savannah River Basin supports a diverse and rich mix of terrestrial and aquatic habitats and is home to several federally and state-protected species. The protection, restoration and enhancement of this Property

would provide a relatively natural habitat for many species of game and non-game fish, mammals, amphibians, and reptiles as well as important nesting habitat for several species of Neotropical migrant songbirds, waterfowl and colonial wading birds, birds of prey, and various game birds. Technical teams for the Georgia Comprehensive Wildlife Strategy have identified 74 high priority animal species in the Southern Coastal Plain Ecoregion including 27 birds, 17 reptiles, 10 mammals, 7 amphibians, 7 mollusks, 5 fish, and 1 aquatic arthropod. These species have been assigned global and state rarity ranks, protected status under federal or state law, and habitat range in Georgia. In addition, 88 species of high priority plants were identified for the region. High priority plant and animal species are presented in Tables 4 and 5 of Appendix 5.

The Property's mosaic of early successional forests and wetlands provide suitable habitat for a wide range of amphibious and reptilian species. The Property containing wetland habitat provides breeding and forage areas to numerous species. Amphibians and reptiles benefiting from the protected regenerating forestlands and wetlands afforded by the Conservation Easement include several species of snakes such as the copperhead, cottonmouth, rattlesnakes and many other non-poisonous varieties such water snakes. Box turtles and mud turtles live in the moist areas, while many frogs, skinks, and salamanders breed in the shallow waters and vegetation. The amphibians and reptiles with suitable habitat for breeding, forage and migration within the Property's wetland system that are considered high priority species by the GCWCS include the Brimley's chorus frog, broad-striped dwarf siren, carpenter frog, spotted turtle, and northern Florida swamp snake. High priority species that may find habitat on the Property's flatwoods habitat include the gopher tortoise, eastern coral snake, and Florida pine snake, and the frosted flatwoods salamander and eastern indigo snake may be found on either habitat of the Property. A general list of amphibian and reptilian species, that may find suitable habitat on the Property, is presented in Table 6 of Appendix 5. Although representatives of these amphibians and reptiles may not be found directly on the Property, the proximity of the Property to important waterways may have an indirect but profound impact on these amphibians and reptiles in or near creeks and rivers far from the Property.

The early successional forest, wetlands, and other water resources provide migrating habitat for many familiar songbirds such as warblers, vireos, cardinals, grosbeaks, swifts, nuthatches, titmice, swallows, thrushes, sparrows, blackbirds, mockingbirds, thrashers, orioles flycatchers, finches, chickadees and tanagers that are referred to as neo-tropical migrants to name a few. Larger birds of prey such as osprey, bald eagle, and swallow-tail kites are often encountered near rivers and large water bodies, and a variety of owls and hawks feed on the small mammals found in the wetlands and forests. Loss of habitat needed for wintering, breeding and stopovers during migration has caused significant declines in numerous species of our favorite and most colorful song birds, colonial wading birds, and birds of prey. A wide variety of waterfowl and colonial wading birds are often seen in these wetland habitats such as the snowy white egret, great egret,

cattle egret, yellow-crowned night heron, white ibis, great blue heron, anhinga, and wide array of ducks. Birds utilizing this habitat include species that are in rapid decline across the range of their populations. Several high priority species known to exist in the Ebenezer Creek watershed in Effingham County that may find habitat in the naturally regenerating forests and wetlands include the painted bunting and winter wren. The swallow-tailed kite has also been noted to occur within the area, yet is usually seen within larger wetlands or river corridors. There are 27 bird species listed as high priority for the Southern Coastal Plain Ecoregion. A listing of migratory birds that may find suitable habitat for breeding, foraging or migration stopovers are presented in Table 7 of Appendix 5.

More than ninety species of mammals inhabit Georgia, from the coastal waters of the Atlantic Ocean to the mountains of northeast Georgia at elevations of more than 4,700 feet. Many mammals familiar to people, such as the white-tailed deer, live in the state; however about half of the area's mammals are rodents or bats, which are seldom seen and often unknown to most people. Mammals found in the natural wetlands and regenerating ecosystem of the Property may include white-tailed deer, skunk, bats, voles, grey and red fox, wild hog, raccoon, bobcat, swamp rabbit, mink, beaver, flying squirrels, fox squirrels, chipmunks, coyote, opossum, cottontail rabbit, and gray squirrel. The Southern Coastal Plain contains 10 species of mammals that are high priority, 2 of which are noted to exist in Effingham County in the Ebenezer Creek watershed and are provided habitat by the Property including the star-nosed mole and Rafinesque's big-eared bat. A detailed listing of mammals that may find suitable habitat on the Property is presented in Table 8 of Appendix 5.

Case 1:20-cv-01325-AT   Document 138-4   Filed 08/07/20   Page 18 of 88

## References:

Georgia Department of Natural Resources, Georgia Environmental Protection Division, *Savannah River Basin Plan, 2001.*
URL: "http://www.georgiaepd.org/Documents/savannah.html"

Georgia Department of Natural Resources (GA DNR), Wildlife Resources Division, Website: http://www.georgiawildlife.com.

Georgia Department of Natural Resources, Georgia Comprehensive Wildlife Conservation Strategy (GCWCS).  URL: "http://www1.gadnr.org/cwcs/"

Natural Resources Conservation Service, United States Department of Agriculture. Official Soil Series Descriptions.
URL: "http://soils.usda.gov/soils/technical/classification/osd/index.html"

Natural Resources Conservation Service, United States Department of Agriculture. Soil Data Mart.  http://soildatamart.nrcs.usda.gov/

United States Department of Agriculture, Natural Resources Conservation Service, Plants Database.  Website: http://plants.usda.gov

Clark, WZ, and Zisa, AC. 1976. Physiographic Map of Georgia. Georgia Department of Natural Resources.

Griffith, GE, Omerink, JM, Comstock, JA, Lawrence, S, Martin, G, Goddard, A, Hutcher, VJ, and Foster, T. 2001. Ecoregions of Alabama and Georgia. US Geological Survey, Reston, Virginia

Georgia River Network.  Savannah River Basin.
URL: "http://www.uga.edu/coastalnemo/Documents/GRN/savannah.pdf"

 

Case 1:20-cv-01325-AT   Document 138-4   Filed 08/07/20   Page 19 of 88

# Biography of Preparer:

### Stephen Kirk - Final BDR and GIS

Stephen Kirk, Gadsden native, graduated from Auburn University School of Forestry in spring of 2001 with a B.S. in Forestry. While at Auburn, Stephen worked as the Land Manager of the Auburn University's campus Arboretum. He also worked in the School of Forestry's Longleaf Lab. Stephen's senior year was emphasized in spatial analysis of geography and GIS. A senior project included compiling all data for the state of Alabama Escambia County State Forest into a GIS database. Stephen has been employed with Land Trust since May 2006. He currently serves as Stewardship Director with the responsibility of land management, GIS mapping, and conservation planning. While employed by the Trust, Stephen has written land management plans, baseline documentation reports, worked extensively with maps and mapping programs, preformed numerous field operations as well as manage all forestry, agricultural, recreational and wildlife properties associated with the Trust.

### Frank McIntosh – Field Technician and Draft BDR

Frank McIntosh has a degree in Journalism from the University of Georgia. He has worked for nearly five years with the Georgia Land Trust. During that time, McIntosh has assisted in defining conservation values, crafting conservation easements to protect those values, producing maps to define the areas to be conserved, and documenting over 20 properties. His work with the Army Compatible Use Buffer partnership that included the U.S. Army, the Trust for Public Land, The Nature Conservancy, Liberty County (GA), Evans County (GA), and Chatham County (GA) helped create a project that has achieved extensive land protection on lands significant both environmentally and to the achievement of training and deployment missions within Ft. Stewart. The project continues today with more large tracts programmed for protection. A native of Georgia, McIntosh worked 17 years with the Georgia Department of Community Affairs. This experience provided a very broad and deep knowledge of the state.

### Scott Wiggers – Field Technician, Draft BDR, and GIS

Wiggers graduated from Calvin College in Grand Rapids, Michigan with a B.S. in Environmental Science. He is currently completing an M.S. degree in Biological Sciences from Auburn University. Between degrees, Wiggers has worked with Federal and Non-Profit organizations around the country, including the U.S. Geological Survey (USGS), U.S. Department of Agriculture's Agricultural Research Service (USDA-ARS), U.S. National Park Service (USNPS), Student Conservation Association (SCA), and J.W. Jones Ecological Research Center (Ichauway). His work experience has focused on vegetation surveys, invasive species control, and fire ecology. He has also participated in invertebrate, reptile, and amphibian surveys. As part of his graduate program at Auburn University, Wiggers studied the effects of fire on plant reproduction and regeneration. Wiggers has published in scientific journals and has presented research at a number of professional conferences.

Grantor Initials _DH_          18          Grantee Initials _P_ 

## Appendix 1: Directions to Property

**Written Directions:**

From Savannah take I-16 West to I-95 North. Take I-95 North to US Hwy 21 north. Proceed through Rincon and Springfield on US Hwy 21. Entry road is approximately 10.7 miles north of Springfield. Highway 21 bridges over a rail line approximately .7 miles beyond entry.  See the Proximity Maps in Appendix 1 for directions and proximity of the Property.



View into Property from point of entry on west side of US Hwy 21.

GPS Coordinates for this point are: 17SMR5895496188; N32.5031º; W 81.4356º

20 **Georgia Land Trust, Inc.**
CONSERVATION EASEMENT BASELINE DOCUMENTATION REPORT

## Proximity Map of Property



Grantor Initials _____

20

Grantee Initials _____ 

21 **Georgia Land Trust, Inc.**
CONSERVATION EASEMENT BASELINE DOCUMENTATION REPORT

**Proximity Map of Property**



Grantor Initials

21

Grantee Initials

22 **Georgia Land Trust, Inc.**
CONSERVATION EASEMENT BASELINE DOCUMENTATION REPORT

## Appendix 2: Checkpoints

22

Grantor Initials

Grantee Initials

23  **Georgia Land Trust, Inc.**
CONSERVATION EASEMENT BASELINE DOCUMENTATION REPORT

## Checkpoints Map



Legend

Easement Property
☐ Oakhill Woods, LLC

Photographic Checkpoints
(Date of Photograph Site)
● December 10, 2009
● July 21, 2010
● September 3, 2010
● October 15, 2010

Ecological Features
▓ TNHV/RA* No-Harvest Wetland Regeneration Area

Grantor Initials _____   23   Grantee Initials 

## Photographs of Property:

Refer to the topographic site map annotated with checkpoints (CP) and the referenced photographs taken on December 10th, 2009; July 21st, 2010; September 3rd, 2010; October 15th, 2010 to help with the descriptions of the areas visited.

### December 10th 2009 Photographs:



CP 1 - Photo 1 (140°)   Mixed vegetation within the upland portion of the tract.
(N 32.502507 E -81.441555) (17SMR 58521 96223)



**CP1 - Photo 2 (70º)   View of a mature pine corridor and open area used for tract access.
(N 32.502507 E -81.441555) (17SMR 58521 96223)**



**CP1 - Photo 3 (220º)   View of a mixed cypress, tupelo, hardwood, and pine stand.  Area
was once planted in pine harvested and replanted with cypress and tupelo.
(N 32.502507 E -81.441555) (17SMR 58521 96223)**



**CP2 - Photo 4 (230º)   Cutover cypress head in Property interior
(N 32.50591 E -81.446691) (17SMR 58040 96602)**



**CP2 - Photo 5 (270º) Cutover cypress head in Property interior
(N 32.50591 E -81.446691) (17SMR 58040 96602)**



**CP3 - Photo 6 (110º) Along flooded logging road**
**(N 32.500645 E -81.446083) (17SMR 58095 96018)**



**CP3 - Photo 7 (320º)   Along flooded logging road**
**(N 32.500645 E -81.446083) (17SMR 58095 96018)**



**CP4 - Photo 8 (110º)   Eastern terminus of submerged logging road**
**(N 32.500271 E -81.444874) (17SMR 58208 95976)**



**CP4 - Photo 9 (310º)   Eastern terminus of submerged logging road**
**(N 32.500271 E -81.444874) (17SMR 58208 95976)**



**CP5 - Photo 10 (110º)   At terminus of northerly spoke off submerged logging road**
**(N 32.501579 E -81.444967) (17SMR 58200 96121)**



**CP5 - Photo 11 (200º)   At terminus of northerly spoke off submerged logging road**
**(N 32.501579 E -81.444967) (17SMR 58200 96121)**

## July 21st 2010 Photographs:



**CP6- Photo 12 (40º)   Regenerating wetlands**
**(N 32.503093 E -81.439226) (17SMR 58740 96287)**



**CP6 - Photo 13 (230º)   Roller chopped uplands.**
**(N 32.503093 E -81.439226) (17SMR 58740 96287)**

Grantor Initials _____   30   Grantee Initials _____



**CP7- Photo 14 (320º)   Regenerating wetland**
**(N 32.503521 E -81.440563) (17SMR 58615 96334)**



**CP7 - Photo 15 (30º)   Regenerating wetland with firebreak in lower right corner**
**(N 32.503521 E -81.440563) (17SMR 58615 96334)**

Grantor Initials _____        31        Grantee Initials _____



**CP8 - Photo 16 (190º)   Remnant logging trail through regenerating foresed wetland**
**(N 32.501818 E -81.445812) (17SMR 58121 96148)**



**CP8 - Photo 17 (100º)   Firebreak along boundary between regenerating wetland and roller**
**chopped uplands**
**(N 32.501818 E -81.445812) (17SMR 58121 96148)**



**CP8 - Photo 18 (35º)   Roller chopped uplands**
**(N 32.501818 E -81.445812) (17SMR 58121 96148)**



**CP8- Photo 19 (300º) Regenerating forested wetland with firebreak along margin**
**(N 32.501818 E -81.445812) (17SMR 58121 96148)**



**CP9- Photo 20 (60º) Regenerating wetland
(N 32.502185 E -81.446546) (17SMR 58052 96189)**



**CP9- Photo 21 (320º) Firebreak along boundary between regenerating wetland and roller
chopped upland
(N 32.502185 E -81.446546) (17SMR 58052 96189)**





**CP10- Photo 22 (10º)   Regenerating cypress dominant wetland**
**(N 32.5052 E -81.451516) (17SMR 57587 96525)**



**CP10- Photo 23 (40º) Firebreak along boundary between regenerating wetland and roller**
**chopped upland.**
**(N 32.5052 E -81.451516) (17SMR 57587 96525)**

Grantor Initials _____        35        Grantee Initials _____

Case 1:20-cv-01325-AT   Document 138-4   Filed 08/07/20   Page 37 of 88



**CP11 - Photo 24 (310°) Regenerating cypress dominant wetland
(N 32.5032 E -81.455513) (17SMR 57210 96305)**



**CP11- Photo 25 (270°) Regenerating wetland
(N 32.5032 E -81.455513) (17SMR 57210 96305)**

Grantor Initials _OA_          36          Grantee Initials _P_

## September 3rd 2010 Photographs:



**CP12 - Photo 26 (260º)   Regenerating wetland.**
**(N 32.501132 E -81.435646) (17SMR 59076 96068)**



**CP13 - Photo 27 (330º)   View of prescribed burn on uplands**
**(N 32.502478 E -81.440978) (17SMR 58575 96219)**



**CP14 - Photo 28 (80º)   View of prescribed burn on uplands**
**(N 32.499787 E -81.440824) (17SMR 58589 95921)**



**CP15 - Photo 29 (160º) Wetland regeneration area**
**(N 32.503413 E -81.453957) (17SMR 57357 96328)**

## October 15th 2010 Photographs:



**CP 16 - Photo 30 (300º)   Main road conditions and powerlines**
**(32°30'8.0"N   81°26'14.1"W) (17SMR 58926 96190)**



**CP16 - Photo 31 (345º)   Main road conditions and burned uplands**
**(32°30'8.0"N   81°26'14.1"W) (17SMR 58926 96190)**



**CP16 - Photo 32 (70°)   Eastern Property line and powerlines**
**(32°30'8.0"N   81°26'14.1"W) (17SMR 58926 96190)**



**CP17 - Photo 33 (280°)   Excluded homesite corner in uplands area**
**(32°30'8.8"N   81°26'25.3"W) (17SMR 58634 96216)**



**CP17 - Photo 34 (320°) Main road and recently burned forestry area**
**(32°30'8.8"N   81°26'25.3"W) (17SMR 58634 96216)**



**CP18 - Photo 35 (40°) Main road conditions, eastern Property line and regeneration area in**
**background**
**(32°30'6.0"N   81°26'29.1"W) (17SMR 58534 96130)**

Grantor Initials _____    41    Grantee Initials _____



**CP18 - Photo 36 (115°)   Excluded homesite corner and forestry area**
**(32°30'6.0"N   81°26'29.1"W) (17SMR 58534 96130)**



**CP18 - Photo 37 (315°)   Burn pile with wetland regeneration area in background**
**(32°30'6.0"N   81°26'29.1"W) (17SMR 58534 96130)**

Case 1:20-cv-01325-AT   Document 138-4   Filed 08/07/20   Page 44 of 88



**CP19 - Photo 38 (70º)   Road conditions and spill pond**
**(32°30'9.1"N   81°26'32.2"W) (17SMR 58454 96225)**



**CP19 - Photo 39 (200º)   Drain off culvert to wetland regeneration area**
**(32°30'9.1"N   81°26'32.2"W) (17SMR 58454 96225)**



**CP19 - Photo 40 (345º)   Culvert and road conditions**
**(32°30'9.1"N   81°26'32.2"W) (17SMR 58454 96225)**



**CP20- Photo 41 (160º)   Culvert and road conditions**
**(32°30'20.8"N   81°26'37.8"W) (17SMR 58309 96586)**



**CP20 - Photo 42 (130°)   Drain off culvert to wetland regeneration area**
**(32°30'20.8"N   81°26'37.8"W) (17SMR 58309 96586)**



**CP20- Photo 43 (240°)   Flooded firebreak and wetland regeneration area**
**(32°30'20.8"N   81°26'37.8"W) (17SMR 58309 96586)**



**CP21 - Photo 44 (300º)   Spill pond with regeneration area in background**
**(32°30'2.6"N   81°26'53.6"W) (17SMR 57895 96028)**



**CP21 - Photo 45 (230º)   Recently site prepped forestry area**
**(32°30'2.6"N   81°26'53.6"W) (17SMR 57895 96028)**



**CP21 - Photo 46 (110º)   Road conditions, forestry area, regeneration area (left) and southern Property line (right)**
**(32°30'2.6"N   81°26'53.6"W) (17SMR 57895 96028)**



**CP21 - Photo 47 (270º)   Spill pond and wetland regeneration area**
**(32°30'2.6"N   81°26'53.6"W) (17SMR 57895 96028)**



**CP22 - Photo 48 (20º)   Spill pond and wetland regeneration area**
**(32°30'9.7"N   81°26'54.9"W) (17SMR 57862 96246)**



**CP22 - Photo 49 (45º)   Road conditions with two culverts**
**(32°30'9.7"N   81°26'54.9"W) (17SMR 57862 96246)**



**CP22- Photo 50 (285°) Road conditins with culverts and spill pond
(32°30'9.7"N   81°26'54.9"W) (17SMR 57862 96246)**



**CP23- Photo 51 (140°) Drain off culvert to regeneration area
(32°30'16.1"N   81°27'9.2"W) (17SMR 57489 96445)**



**CP24 - Photo 52 (250º) Road conditions and site prepped forestry area**
(32°30'8.0"N   81°27'18.8"W) (17SMR 57238 96197)



**CP24- Photo 53 (40º)   Excluded homesite corner and forestry area**
(32°30'8.0"N   81°27'18.8"W) (17SMR 57238 96197)





**CP24- Photo 54 (100º) Forestry area with wetland regeneration area in background**
**(32°30'8.0"N   81°27'18.8"W) (17SMR 57238 96197)**



**CP25 - Photo 55 (15º) Road conditions within the forestry area and northern Property line**
**in background**
**(32°30'11.8"N   81°26'41.0"W) (17SMR 58225 96310)**



**CP26- Photo 56 (300º) Forestry area recently site prepped and regeneration area in background**
**(32°30'13.9"N   81°26'40.9"W) (17SMR 58227 96374)**



**CP26- Photo 57 (360º) Road conditions and forestry area after burning**
**(32°30'13.9"N   81°26'40.9"W) (17SMR 58227 96374)**





**CP26 - Photo 58 (60º)  Excluded homesite boundary and forestry area**
**(32°30'13.9"N   81°26'40.9"W) (17SMR 58227 96374)**



Case 1:20-cv-01325-AT   Document 138-4   Filed 08/07/20   Page 55 of 88

## October 18th 2010 Aerial Photographs:



Grantor Initials _____        54        Grantee Initials _____





Grantor Initials           56          Grantee Initials P



Grantor Initials _____          57          Grantee Initials _____



Grantor Initials _____    58    Grantee Initials _____

# Appendix 3:  Maps of Property

**List of Maps:**

- **Georgia Ecoregion Map**

- **Georgia Watershed Map**

- **Savannah River Basin Map**

- **Man-Made Features Map**

- **Ecological Features Map**

- **Stand Delineation Map**

- **Proximity to Protected Land Map**


**Map Datum:**  All map coordinates are in UTM/MGRS using the 1927/83 North American Datum on USGS Topographic Maps.

**Map Disclaimer:** Maps contained in this report are not surveys and must not be construed as surveys.  The Land Trust and its staff are not licensed surveyors.  The information imparted with these maps is meant to assist the Land Trust in their efforts to clearly depict Property boundaries, describe placement of certain retained, reserved or excluded rights, and to calculate acreage figures. Property boundaries, while approximate, were established using the best available information which may include: surveys, tax maps, and field mapping using G.P.S. and/or ortho photos.

 

## Georgia Ecoregion Map





Case 1:20-cv-01325-AT   Document 138-4   Filed 08/07/20   Page 62 of 88

## Georgia Watershed Map



**Approximate location of the Oakhill Woods, LLC Property in the Ebenezer Creek Watershed of the Lower Savannah River Sub-Basin and larger Savannah River Basin**

## Savannah River Basin Map



**63 Georgia Land Trust, Inc.**
CONSERVATION EASEMENT BASELINE DOCUMENTATION REPORT

## Man-Made Features Map



**Legend**

Easement Property
☐ Oakhill Woods, LLC

**Man-Made Features**
● Spill Pond
✳ Logging Deck
★ Hunting Stand

**Man-Made Roads**
Pervious Road
Vestigial Logging Road
Firebreak

63

Grantor Initials _____

Grantee Initials _____ 

64 **Georgia Land Trust, Inc.**
CONSERVATION EASEMENT BASELINE DOCUMENTATION REPORT

**Ecological Features Map**



Legend

Easement Property
☐ Oakhill Woods, LLC

Stand Delineation
■ Naturally Regenerating Forestland
■ Naturally Regenerating Wetland (NHI/RA)

Man-Made Roads
— Pervious Road
— Vestigial Logging Road
— Firebreak

0  100  200  400  600  800 Meters

Grantor Initials                    64                   Grantee Initials

65 **Georgia Land Trust, Inc.**
CONSERVATION EASEMENT BASELINE DOCUMENTATION REPORT

## Stand Delineation Map



Legend

Easement Property
□ Oakhill Woods, LLC

Stand Delineation
■ Naturally Regenerating Forestland
■ Naturally Regenerating Wetland (NHWRA)

Grantor Initials    65   Grantee Initials

**66 Georgia Land Trust, Inc.**
CONSERVATION EASEMENT BASELINE DOCUMENTATION REPORT

## Proximity to Protected Land Map



Grantor Initials 

66

Grantee Initials

**67 Georgia Land Trust, Inc.**
CONSERVATION EASEMENT BASELINE DOCUMENTATION REPORT

# Appendix 4: Soils

## Soils Table: Property Soil Description and Farmland Importance Status

| Symbol | Map Unit Name | Rating | Acres | Percent |
|---|---|---|---|---|
| LeA | Leefield loamy sand, 0-2% slope | Statewide Important | 57.57 | 15.19% |
| PeA | Pelham loamy sand, 0-2% slope | | 208.54 | 55.03% |
| RgA | Rigdon sand, 0-2% slope | Statewide Important | 20.95 | 5.53% |
| StA | Stilson loamy sand, 0-2% slope | Statewide Important | 12.65 | 3.34% |
| SuA | Surrency mucky sand, 0-1% slopes, frequently flooded | | 79.22 | 20.91% |
| | | | | |
| | **Totals** | | **378.93** | **100.00%** |

Grantor Initials _____

67

Grantee Initials _____

**68 Georgia Land Trust, Inc.**
CONSERVATION EASEMENT BASELINE DOCUMENTATION REPORT

## Farmland Soils Map



Grantor Initials ___

68

Grantee Initials ___

# Appendix 5:  Tables

**List of Tables:**

- **Table 1: Characteristics Summary of EPA Level IV Southern Coastal Plain Ecoregion of Georgia**

- **Table 2: Plant List of Species Observed on Easement Property**

- **Table 3: Special Concern Animals, Plants and Natural Communities in Effingham County, Georgia (GADNR)**

- **Table 4: Plant List of Georgia's Priority Plants in Southern Coastal Plain Region (GCWCS)**

- **Table 5: Animal List of Georgia's Priority Animals in Southern Coastal Plain Region (GCWCS)**

- **Table 6: Amphibian & Reptile List of Potential Species that May Find Suitable Habitat on the Property**

- **Table 7: Bird List of Potential Species that May Find Suitable Habitat on the Property**

- **Table 8: Mammals List of Potential Species that May Find Suitable Habitat on the Property**



**70 Georgia Land Trust, Inc.**
CONSERVATION EASEMENT BASELINE DOCUMENTATION REPORT

## Table 1 – EPA Level IV Southern Coastal Plain Ecoregion Summary For Georgia

### 75   SOUTHERN COASTAL PLAIN

| Level IV Ecoregion | Physiography | | Geology | Soil | | | Climate | | | Potential Natural Vegetation | Land Use and Land Cover |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Area (square miles) | Elevation / Local Relief (feet) | Surficial and bedrock | Order (Great Groups) | Common Soil Series | Temp. / Moisture Regimes | Precip. Mean annual (inches) | Frost Free Mean (days) | Mean Temp. January min/max; July min/max; (F) | | |
| **75f. Sea Island Flatwoods** | 3934 | Flat plains on lightly dissected marine terraces; swamps, low gradient streams with sandy and silty substrates. | 10-220 / 5-75 | Pleistocene and Pliocene marine sand, silt, and clay. | Ultisols (Paleaquults, Paleudults, Albaquults); Alfisols (Endoaqualfs); Spodosols (Alaquods, Alorthods) | Ellabelle, Bladen, Pelham, Brookman, Leefield, Mandarin, Mascotte, Leon | Thermic / Aquic, some Udic | 48-53 | 240-260 | 38/62 70/92 | Southern mixed forest. | Evergreen forest / pine plantations, forested wetland. |

Grantor Initials         70        Grantee Initials

**Table 2:  Plants observed during site visits on 4-6 August 2009. Plants listed in <span style="color:red">red</span> ink are non-native species.**

| Common Name | Scientific Name |
|---|---|
| **Trees** | |
| Red Maple | *Acer rubrum* |
| American Holly | *Ilex opaca* |
| Eastern Red Cedar | *Juniperus virginiana* |
| Sweetgum | *Liquidambar styraciflua* |
| Yellow-Poplar, Tulip-Poplar | *Liriodendron tulipifera* |
| Southern Magnolia | *Magnolia grandiflora* |
| Sweetbay | *Magnolia virginiana* |
| Waxmyrtle, Southern Bayberry | *Myrica cerifera* |
| Slash Pine | *Pinus elliottii* |
| Loblolly Pine | *Pinus taeda* |
| Oak, Water | *Quercus nigra* |
| Oak, Live | *Quercus virginiana* |
| Winged Sumac | *Rhus copallina* |
| Sassafras | *Sassafras albidum* |
| Cypress | *Taxodium ascendans* |
| **Shrubs & Woody Species** | |
| Eastern Baccharis | *Baccharis halimifolia* |
| American Beautyberry | *Calicarpa Americana* |
| Swamp Titi | *Cyrilla racemiflora* |
| St. Johnswort | *Hypericum* sp. |
| Blackberry | *Rubus* sp. |
| **Herbaceous & Woody Vines** | |
| Peppervine | *Ampelopsis arborea* |
| Crossvine | *Bignonia capreolata* |
| Yellow Jessamine | *Gelsemium sempervirens* |
| Morning Glory | *Ipomoea pandurata* |
| Virginia Creeper | *Parthenocissus quinquefolia* |
| Saw Greenbrier, Catbrier | *Smilax bona-nox* |
| Cat Greenbrier | *Smilax glauca* |
| Poison Ivy | *Toxicodendron radicans* |
| Muscadine Grape | *Vitis rotundifolia* |
| **Forbs** | |
| Common Ragweed | *Ambrosia artemesifolia* |
| Horseweed | *Conyza canadensis* |
| Tickseed | *Coreopsis* sp. |
| Poorjoe | *Diodia teres* |
| Virginia Buttonweed | *Diodia virginiana* |
| Fleabane | *Erigeron* sp. |
| Dogfennel | *Eupatorium capillifolium* |
| Slender Goldentop | *Euthamia tenuifolia* |
| Carolina Geranium | *Geranium carolinianum* |
| Virginia Pepperweed | *Lepidium virginicum* |
| Yellow Woodsorrel | *Oxalis stricta* |

Grantor Initials _____     71     Grantee Initials _____

| | |
|---|---|
| Narrowleaf Silkgrass | *Pityopsis graminifolia* |
| Plantain | *Plantago* sp. |
| Carolina Falsedandelion | *Pyrrhopappus carolinianus* |
| Meadowbeauty | *Rhexia* sp. |
| Goldenrod | *Solidago* sp. |
| **Grasses, Sedges, and Rushes** | |
| Broomsedge | *Andropogon virginianum* |
| Sedge | *Carex* sp. |
| Flatsedge | *Cyperus* sp. |
| Rosette Grass | *Dichanthelium* sp. |
| Rush | *Juncus* sp. |
| *Bahiagrass* | *Paspalum notatum* |
| Beakrush | *Rhynchospora* sp. |
| Bulrush | *Scirpus* sp. |
| **Ferns** | |
| *Japanese Climbing Fern* | *Lygodium japonicum* |
| Bracken Fern | *Pteridium aquilinum* |

73 **Georgia Land Trust, Inc.**
CONSERVATION EASEMENT BASELINE DOCUMENTATION REPORT

## Table 3. Special Concern Animals, Plants and Natural Communities in Effingham County, Georgia According to Georgia Department of Natural Resources Wildlife Resources Division.

### Plants & Natural Communities - Effingham County, Georgia

| Taxonomy | Scientific Name | Common Name | Global Rank | State Rank | Federal Status | State Status | Habitat in Effingham County, Georgia |
|---|---|---|---|---|---|---|---|
| Vascular Plants | Epidendrum magnoliae | Greenfly Orchid | G4 | S3 | | U | Epiphytic on limbs of evergreen hardwoods; also in crevices of Altamaha Grit outcrops |
| | Lachnocaulon beyrichianum | Southern Bog-button | G4 | S1? | | | Flatwoods |
| | Lindera melissifolia | Pond Spicebush | G2G3 | S2 | LE | E | Pond margins and wet savannas |
| | Listera australis | Southern Twayblade | G4 | S2 | | | Poorly drained circumneutral soils |
| | Litsea aestivalis | Pond Spice | G3 | S2 | | R | Cypress ponds; swamp margins |
| | Magnolia pyramidata | Pyramid Magnolia | G4 | S3 | | | Bluff and ravine forests |
| | Peltandra sagittifolia | Arrow Arum | G3G4 | S2? | | | Swamps; wet hammocks on pristine sphagnum mats |
| | Sarracenia flava | Yellow Flytrap | G5? | S3S4 | | U | Wet savannas, pitcherplant bogs |
| | Silene caroliniana | Carolina Pink | G5 | S2? | | | Granite outcrops and sandhills near the Ogeechee and Savannah Rivers |
| | Stewartia malacodendron | Silky Camellia | G4 | S2 | | R | Along streams on lower slopes of beech-magnolia or beech-basswood-Florida maple forests |
| | Vaccinium crassifolium | Evergreen Lowbush Blueberry | G4G5 | SH | | | Open margins of Carolina bays |
| Natural Communities | Blackwater stream floodplain forest | Blackwater Swamp | GNR | SNR | | | Georgia habitat information not available |

### Animals - Effingham County, Georgia

| Taxonomy | Scientific Name | Common Name | Global Rank | State Rank | Federal Status | State Status | Habitat in Effingham County, Georgia |
|---|---|---|---|---|---|---|---|
| Amphibians | Ambystoma cingulatum | Frosted Flatwoods Salamander | G2 | S2 | LT | T | Pine flatwoods; moist savannas; isolated cypress/gum ponds |
| | Necturus punctatus | Dwarf Waterdog | G4 | S2 | | | Sluggish streams with substrate of leaf litter or woody debris |
| | Pseudacris brimleyi | Brimley's Chorus Frog | G5 | S1 | | | Moist forests; swamps; bottomlands |
| | Pseudobranchus striatus striatus | Broad-striped Dwarf Siren | G5T2T3 | S3 | | | Swamps; marshes; limesink ponds; cypress ponds |
| | Rana virgatipes | Carpenter Frog | G5 | S3 | | | Heavily vegetated swamps, bogs, blackwater streams, ponds |

73

Grantor Initials _ＥＪ_          Grantee Initials _B_

**74 Georgia Land Trust, Inc.**
CONSERVATION EASEMENT BASELINE DOCUMENTATION REPORT

| Group | Scientific name | Common name | G | S | Fed | State | Habitat |
|---|---|---|---|---|---|---|---|
| | Stereochilus marginatus | Many-lined Salamander | G5 | S3 | | | Sluggish, swampy streams and bayheads with substrate of leaf litter |
| Birds | Elanoides forficatus | Swallow-tailed Kite | G5 | S2 | | R | River swamps; marshes |
| | Passerina ciris | Painted Bunting | G5 | S3 | | | Lower coastal plain in thickets, woodland borders, and brushy areas |
| | Picoides borealis | Red-cockaded Woodpecker | G3 | S2 | LE | E | Open pine woods; pine savannas |
| | Troglodytes troglodytes | Winter Wren | G5 | S4 | | | Coniferous forests; brushy areas |
| Fish | Acipenser brevirostrum | Shortnose Sturgeon | G3 | S2 | LE | E | Estuaries; lower end of large rivers in deep pools with soft substrates |
| | Chologaster cornuta | Swampfish | G5 | S2S3 | | | Georgia habitat information not available |
| | Moxostoma sp. 4 | Brassy Jumprock | G4 | S3S4 | | | Medium to large streams with rocky substrate |
| Invertebrates | Cordulegaster sayi | Say's Spiketail | G2 | S1S2 | | T | Silty-mucky seepage areas; pools of first order springfed streams |
| | Lampsilis cariosa | Yellow Lampmussel | G3G4 | S2 | | | Large to small rivers |
| Mammals | Condylura cristata | Star-nosed Mole | G5 | S2? | | | Moist meadows; woods; swamps |
| | Trichechus manatus | Manatee | G2 | S1S2 | LE | E | Open ocean; estuaries; tidal rivers |
| Reptiles | Clemmys guttata | Spotted Turtle | G5 | S3 | | U | Heavily vegetated swamps, marshes, bogs, and small ponds; nest and possibly hibernate in surrounding uplands |
| | Drymarchon couperi | Eastern Indigo Snake | G3 | S3 | LT | T | Sandhills; pine flatwoods; dry hammocks; summer habitat includes floodplains and bottomlands |
| | Farancia erytrogramma erytrogramma | Common Rainbow Snake | G4T4 | S3 | | | Rivers, streams, and associated swamps; springs |
| | Gopherus polyphemus | Gopher Tortoise | G3 | S2 | | T | Sandhills; dry hammocks; longleaf pine-turkey oak woods; old fields |
| | Heterodon simus | Southern Hognose Snake | G2 | S2 | | T | Sandhills; fallow fields; longleaf pine-turkey oak |
| | Micrurus fulvius fulvius | Eastern Coral Snake | G5 | S3 | | | Hardwood forests; pine flatwoods; dry hammocks; sandhills |
| | Ophisaurus attenuatus attenuatus | Slender Glass Lizard | G5T5 | S3 | | | Open woods; savannas; old fields; sandhills |
| | Pituophis melanoleucus mugitus | Florida Pine Snake | G4T3 | S3 | | | Sandhills; scrub; old fields |
| | Seminatrix pygaea pygaea | Northern Florida Swamp Snake | G5T5 | S3 | | | Swamps; ponds; marshes; lakes |

Grantor Initials 

74

Grantee Initials 

75 **Georgia Land Trust, Inc.**
CONSERVATION EASEMENT BASELINE DOCUMENTATION REPORT

## Table 4: Southern Coastal Plain High Priority Plants (88 Records) from the Georgia Comprehensive Wildlife Conservation Strategy (GCWCS)

| Scientific Name | Common Name | Global Rank | State Rank | Federal Status | State Status | Habitat in Georgia | Range in Georgia |
|---|---|---|---|---|---|---|---|
| Amorpha georgiana var. georgiana | Georgia indigo-bush | G3T2 | S1 | | | River terraces, floodplain woods, flint kaolin outcrop; mesic habitats with wiregrass, longleaf pine; moves oaks | UCP |
| Amorpha herbacea var. floridana | Florida leadbush | G4T?Q | S1 | | | River terraces along the Alapaha River | LCP if accepted as taxonomically significant |
| Arabis georgiana | Georgia rockcress | G2 | S1 | C | T | Rocky or sandy river bluffs and banks, in circumneutral soil | PD, Rv, UCP along Coosa, Oostanaula and lower Chattahoochee Rivers |
| Aristida simpliciflora | Chapman three-awn grass | G3 | SH | | | Longleaf pine-wiregrass savannas | UCP |
| Amoglossum diversifolium | Variable-leaf Indian-plantain | G2 | S2 | | T | Calcareous swamps | UCP |
| Amoglossum sulcatum | Grooved-stem Indian-plantain | G2G3 | S1 | | | Bottomland forests | UCP |
| Asplenium heteroresiliens | Morton's spleenwort | G2Q | S1 | | T | Limestone and marl outcrops; tabby ruins | UCP, LCP |
| Astragalus michauxii | Sandhill milkvetch | G3 | S2 | | | Longleaf pine-wiregrass savannas; turkey oak scrub | UCP |
| Astragalus atropurpurea | Purple honeycomb head | G2G3 | S2 | | R | Wet savannas, pitcherplant bogs | UCP, LCP |
| Baldwia arachnifera | Hairy rattleweed | G1 | S1 | LE | E | Pine flatwoods | LCP; entire global range in parts of Brantley and Wayne Cos. |
| Brickellia cordifolia | Heartleaf brickellia | G2G3 | S2 | | | Mesic hardwood forests | UCP |
| Calamintha ashei | Ashe's wild savory | G3 | S2 | | | Ohoopee dunes | UCP |
| Campulosus caroliniae | Sandhills awned-moss | G1G2 | S2? | | T | Full line sandhills, Altamaha Grit outcrops in partial shade of mesic oak forests | UCP |
| Carex calciflorens | Lime-flexing sedge | G2G4 | SR | | | Said by FNA to occur in "Mesic deciduous forests, in sandy loams and sands, usually on stream bank slopes..." | LCP (only?) |
| Carex dasycarpa | Velvet sedge | G4? | S3 | | R | Evergreen hammocks; mesic hardwood forests | LCP, UCP |
| Carex decomposita | Cypress-knee sedge | G3 | S2? | | | Swamps and lake margins on floating logs | LCP, UCP |
| Carex godfreyi | Godfrey's sedge | G3G4 | S3? | | | Forested depressional wetlands | UCP; possibly LCP?, uncertain, verification needed |
| Carex lupuliformis | Mock hop sedge | G5 | SU | | | Said by FNA to occur in "Wet forests, especially in openings around forest ponds, riverine wetlands, marshes, wet thickets, 0-500 m" | LCP?, uncertain, verification needed |
| Coreopsis integrifolia | Tickseed | G1G2 | S1S2 | | | Floodplain forests, streambanks | UCP, LCP |
| Cterlium floridanum | Florida orange-grass | G2 | S1 | | | Moist pine barrens | LCP |
| Diceranara radforciana | Radford's diceranara | G1Q | S1 | | | Sandridges | LCP; entire global range consists of 2 small areas in McIntosh Co. |
| Eccremidium floridanum | Florida eccremidium moss | G1? | S1 | | | Sandy or sometimes clay soil in open, disturbed sites, often in areas that are wet part of the year and quite dry other parts of the year; fields and roadsides; thin soil over rock outcrops; around margins of cypres | UCP |
| Eleocharis tenuis var. tenuis | Slender spikerush | G5T? | SU | | | Moist to wet sandy-peaty soils; pine flatwoods | Rv, PD, where doubtfully recorded and in need of comparison with other named varieties known to be present |

Grantor Initials    Grantee Initials

75

76 **Georgia Land Trust, Inc.**
CONSERVATION EASEMENT BASELINE DOCUMENTATION REPORT

**Table 4 cont.**

| Scientific Name | Common Name | Global Rank | State Rank | Federal Status | State Status | Habitat in Georgia | Range in Georgia |
|---|---|---|---|---|---|---|---|
| Bletia racemosa | Georgia plume | G2G3 | S2S3 | | T | Scrub forests, Altamaha Grit outcrops, open forests over ultramafic rock | PD, UCP, LCP, from Ft. Stewart to Ashburn, Turner Co. disjunct on piedmont on Burks Mtn., Columbia Co. |
| Epidendrum conopseum | Green-fly orchid | G4 | S3 | | U | Epiphytic on limbs of evergreen hardwoods, also in crevices of Altamaha Grit outcrops | UCP, LCP, widespread, sometimes locally abundant especially in bottomland forests along major rivers in Southeast Georgia |
| Eneichea michauxii var. michauxii | Michaux's cupgrass | G3G4T3T4 | S1? | | | Coastal freshwater and brackish marshes, flatwoods | LCP, map in FNA shows records from Chariton, Glynn, Liberty and McIntosh Cos. |
| Eupatorium anomalum | Florida boneset | G2G3 | SU | | | Wet, low ground | LCP, UCP, likely close to Florida pending scrutiny of closely related E. mohrii and E. rotundifolium |
| Evolvulus sericeus var. sericeus | Creeping morning-glory | G5T? | S1? | | E | Altamaha Grit outcrops, open calcareous uplands | UCP |
| Forestiera godfreyi | Godfrey's wild privet | G2 | S1 | | | Mesic, maritime forests over shell mounds | LCP, Camden Co. |
| Forestiera segregata | Florida wild privet | G4 | S2 | | | Shell mounds on barrier islands in scrub or maritime forests | Restricted to shell mounds overlooking or upon barrier islands; LCP |
| Fothergilla gardenii | Dwarf witch-alder | G3G4 | S2 | | T | Openings in low woods and swamps, edges of seepage bogs | UCP, LCP, widely distributed from Fall Line Sandhills to more southern flatwoods |
| Habenaria quinqueseta var. quinqueseta | Michaux's orchid | G4G5T? | S1 | | | Moist shade, Altamaha Grit outcrops, open pine woods | UCP, LCP, widely scattered sites |
| Hartwrightia floridana | Hartwrightia | G2 | S1 | | T | Wet savannas, ditches, sloughs and flatwood seeps | LCP, restricted to Okefenokee Basin |
| Hypericum sp. 3 | Georgia St.-John's-wort | G2G3 | S2S3 | | | Seepage bogs, roadside ditches | UCP, LCP, upper Ogeechee and Canoochee watersheds (only?), and near Eulonia, McIntosh Co. |
| Justicia angusta | Narrowleaf water-willow | G3Q | SH | | | Roadside ditches, perhaps with Hamwrightia in shallow sloughs and wet savannas | LCP |
| Lachnocaulon beyrichianum | Southern bog-button | G2G3 | S1 | | | Flatwoods | UCP, LCP |
| Lethera floridana | Corkwood | G3 | S1 | | | Swamps, sawgrass-cabbage palmetto marshes | UCP, LCP |
| Lindera melissifolia | Pondberry | G2 | S1 | LE | E | Margins of seasonal ponds, both sandhill and limesink swamps blackgum (Nyssa biflora) | LCP, UCP |
| Listea aestivalis | Pondspice | G3 | S2 | | T | Cypress ponds, swamp margins | UCP, LCP, especially southeastern Georgia |
| Lycium carolinianum | Carolina wolfberry | G4 | S1 | | | Coastal sand spits | LCP, Cumberland Island, Camden Co. |
| Malaxis spicata | Florida adders-mouth orchid | G4? | S1 | | | Low hammocks, spring-fed river swamps | UCP, LCP, potentially over Coastal Plain based on Florida distribution, documented recently only from LCP, historic from UCP in Jenkins Co. |
| Matelea alabamensis | Alabama milkvine | G2 | S1 | | | Open bluff forests, mesic margins of longleaf pine sandridges | UCP, LCP, on Gulf CP and an area of Atlantic CP along the Altamaha River, Wayne Co. |
| Matelea pubiflora | Trailing milkvine | G3G4 | S2 | | R | Exposed sandy soils, sandridges | UCP, LCP |
| Myriophyllum laxum | Lax water-milfoil | G3 | S2 | | T | Blackish spring runs, shallow, sandy swift-flowing creeks, clear, cool ponds | UCP, in many watersheds, most often in west-central Georgia sandhills |
| Orbexilum virgatum | Slender leather-root | G1 | SH | | | Sandridges | LCP, Charlton Co. |
| Oxypolis ternata | Savanna cowbane | G3 | S2 | | | Wet pine savannas and bogs | UCP, widely scattered |

Grantor Initials 

76

Grantee Initials 

**77 Georgia Land Trust, Inc.**
CONSERVATION EASEMENT BASELINE DOCUMENTATION REPORT

## Table 4 cont.

| Scientific Name | Common Name | Global Rank | State Rank | Federal Status | State Status | Habitat in Georgia | Range in Georgia |
|---|---|---|---|---|---|---|---|
| Peltandra sagittifolia | Arrow arum | G3G4 | S2? | | | Swamps, wet hammocks on pristine sphagnum mats | UCP, LCP, locally abundant in Okefenokee Swamp |
| Penstemon dissectus | Cutleaf beardtongue | G2 | S2? | | R | Altamaha Grit outcrops and adjacent pine savannas; rarely sandridges | UCP, endemic to Altamaha Grit (Tifton Uplands) |
| Phaseolus polystachios var. sinuatus | Trailing bean-vine | G4T3? | S2? | | | Sandhills; dry pinelands and hammocks | UCP, LCP |
| Physostegia leptophylla | Tidal marsh obedient-plant | G4? | S2S3 | | T | Freshwater tidal marshes; perhaps disjunct in wet savannas of extreme SW Georgia | LCP, coastal cos. on tidally influenced shorelines; reports from UCP in SW Georgia need verification |
| Plantago sparsiflora | Pineland plantain | G3 | S2 | | | Open, wet pine savannas, shallow ditches | UCP, LCP |
| Platanthera blephariglottis var. blephariglottis | White fringed-orchid | G4G5T4? | S1? | | | Bogs, seeps, roadsides, wet savannas | UCP, LCP scattered from Fall Line Sandhills to coast and South Georgia plantations |
| Platanthera blephariglottis var. conspicua | Southern white fringed-orchid | G4G5T3T4 | S2? | | | Open, wet meadows, pine flatwoods | UCP, LCP, extreme Southeast Georgia, historic in Southwest Georgia |
| Platanthera chapmanii | Chapman's fringed-orchid | G4? | S1 | | | Wet savannas, pitcherplant bogs | UCP, LCP documented from 9 cos., scattered on coastal plain |
| Platanthera integra | Yellow fringeless orchid | G3G4 | S2 | | | | LCP |
| Polygonum glaucum | Sea-beach knotweed | G3 | SH | | | Coastal beaches in dune depressions and among protected accumulations of beach wrack | UCP |
| Portulaca biloba | Grit portulaca | G1G2 | S1 | | | Altamaha Grit outcrops | UCP |
| Pteroglossaspis ecristata | Wild coco | G2 | S1 | | | Grassy scale palmetto barriers, lumbled pine grasslands, sometimes with Schwalbea americana | UCP, UPC, widely scattered, including barrier islands |
| Ptilimnium sp. 1 | Mock bishop-weed | G1 | SH | | | Tidal freshwater marshes | LCP, narrow endemic from Savannah into South Carolina |
| Rhynchospora breviseta | Short-bristle beakrush | G3G4 | SU | | | Bogs, flatwoods | Uncertain, documentation needed, UCP, LCP |
| Rhynchospora decurrens | Decurrent beakrush | G3G4 | S1? | | | Swamps | UCP, LCP |
| Rhynchospora fernaldii | Fernald's beakrush | G3G4 | SR | | | Flatwoods depressions | LCP (only?) to be considered as a rarity, from Okefenokee Swamp, whence all specimens from Georgia came |
| Rhynchospora macra | Many-bristled beakrush | G3 | S1? | | | Pretty, sandhill seepage slopes, streamhead pocosins | LCP an old record from Coffee Co. near Douglas |
| Rhynchospora pleiantha | Cloud thread-leaved beakrush | G2 | SH | | | Margins of limesink depression ponds (dolines) | UCP |
| Rhynchospora punctata | Spotted beakrush | G1? | S1? | | | Wet savannas, pitcherplant bogs | UCP, LCP |
| Ruellia noctiflora | Night-blooming wild petunia | G2 | SH | | | Open, slash pine flatwoods | LCP, outer Coastal Plain on the Barrier Island Sequence |
| Sageretia minutiflora | Climbing buckthorn | G4 | S1? | | T | Calcareous bluff forests; maritime forests over shell mounds | UCP, LCP |
| Sagittaria graminea var. chapmanii | Chapman's arrowhead | G5T3? | S3? | | | Low woods and seasonal wet swamps with Carex leptalea, Rhynchospora miliacea | UCP, LCP perhaps widespread, including a pond on Sapelo Island |
| Sapindus saponaria | Soapberry | G5 | S1 | | | Shell mound forests | LCP |



Grantor Initials _____   Grantee Initials _____ 

78 **Georgia Land Trust, Inc.**
CONSERVATION EASEMENT BASELINE DOCUMENTATION REPORT

## Table 4 cont.

| Scientific Name | Common Name | Global Rank | State Rank | Federal Status | State Status | Habitat in Georgia | Range in Georgia |
|---|---|---|---|---|---|---|---|
| Sarracenia flava | Yellow flytrap | G5? | S3S4 | | U | Wet savannas, pitcherplant bogs | UCP, LCP |
| Sarracenia minor var. minor | Hooded pitcherplant | G4T4 | S4 | | | Wet savannas, pitcherplant bogs | UCP, LCP |
| Sarracenia minor var. okefenokeensis | Okefenokee giant | G4T2T3 | S2S3 | | | Wet savannas, pitcherplant bogs | LCP, Okefenokee Basin only |
| Sarracenia psittacina | Parrot pitcherplant | G4 | S2S3 | | T | Wet savannas, pitcherplant bogs | UCP, LCP |
| Sarracenia rubra | Sweet pitcherplant | G3 | S2 | (PS) | E | Atlantic white cedar swamps, wet savannas | UCP, in two areas, Atlantic Coastal Plain and Fall Line Sandhills west of Macon |
| Schoenolirion elliottii | White sunnybell | G3 | S1? | | | Wet savannas | LCP, few observations from Wayne and Brantley Cos |
| Scutellaria altamaha | Altamaha skullcap | G2G3 | S1? | | | Sandy, deciduous woods | UCP, LCP (only?), perhaps adjacent Piedmont of Southeast Georgia |
| Scutellaria arenicola | Sandhill skullcap | G3G4 | SH | | | Sandy scrub | LCP, Trail Ridge, Camden Co. |
| Scutellaria mellichampii | Mellichamp's skullcap | GPQ | S1? | | | Sandy deciduous woods | LCP, UCP, widely scattered |
| Sideroxylon sp. 1 | Dwarf buckthorn | G3Q | S3 | | | Dry longleaf pine woods with oak understory, often hidden in wiregrass | UCP, LCP |
| Sideroxylon thornei | Swamp buckthorn | G2 | S2 | | E | Forested limesink depressions, calcareous swamps | UCP, LCP |
| Sphagnum cyclophyllum | Round-leaved peat-moss | G3 | S2 | | | CP, bare sand where wet or submerged for part of the year and then drying, as around seasonal ponds in pine barrens PD, seepage over granite outcrops | PD, LCP, UCP |
| Spiranthes floridana | Florida ladies-tresses | G1 | S1? | | | | |
| Sporobolus pinetorum | Pineland dropseed | G3 | S2? | | | Wet savannas with wiregrass | LCP |
| Stewartia malacodendron | Silky camellia | G4 | S2 | | R | Along streams on lower slopes of beech-magnolia or beech-basswood-Florida maple forests | PD, UCP |
| Tillandsia bartramii | Bartram's airplant | G4 | S2 | | | | |
| Vaccinium crassifolium | Evergreen lowbush blueberry | G4G5 | SH | | | Open margins of Carolina bays | LCP, historically at or near Screven Co. |
| Xyris drummondii | Drummond's yellow-eyed grass | G3 | S1 | | | Pine flatwoods | UCP, LCP |
| Xyris scabridia | Harper's yellow-eyed grass | G3 | S1 | | | Sedge bogs, pitcherplant bogs; pine flatwoods | UCP, LCP |

Grantor Initials _____  78  Grantee Initials _____

79 **Georgia Land Trust, Inc.**
CONSERVATION EASEMENT BASELINE DOCUMENTATION REPORT

## Table 5: Southern Coastal Plain High Priority Animals (74 Records) from the Georgia Comprehensive Wildlife Conservation Strategy (GCWCS)

| Group | Scientific Name | Common Name | Global Rank | State Rank | Federal Status | State Status | Habitat in Georgia | Range in Georgia |
|---|---|---|---|---|---|---|---|---|
| AA | Cordulegaster sayi | Say's spiketail | G2 | S1 | | | Trickling hillside seepages in deciduous forest near weedy fields | Southeastern coastal plain only. |
| AM | Ambystoma cingulatum | Flatwoods salamander | G2G3 | S2 | LT | T | Pine flatwoods; moist savannas; isolated cypress/gum ponds | Lower CP, extremely localized throughout large but fragmented range. Only four sites with known extant populations |
| AM | Desmognathus auriculatus | Southern dusky salamander | G5 | S3 | | | In or around the margins of slowly moving or stagnant bodies of water with mucky, acidic soils; cypress swamps, floodplains, sloughs | Lower CP |
| AM | Necturus punctatus | Dwarf waterdog | G4 | S2 | | | Sluggish streams with substrate of leaf litter or woody debris | Atlantic drainages, primarily CP, one record in the PD |
| AM | Notophthalmus perstriatus | Striped newt | G2G3 | S2 | | R | Pine flatwoods, sandhills, isolated wetlands | CP |
| AM | Pseudobranchus striatus | Dwarf siren | G5 | S3 | | | Swamps, marshes, limesink ponds, cypress ponds | lower CP |
| AM | Rana capito | Gopher frog | G3G4 | S3 | | | Sandhills; dry pine flatwoods; breed in isolated wetlands | CP |
| AM | Stereochilus marginatus | Many-lined salamander | G5 | S3 | | | Sluggish, swampy streams and bayheads with substrate of leaf litter | eastern CP |
| BI | Aimophila aestivalis | Bachman's sparrow | G3 | S3 | S4R | R | Open pine or oak woods; old fields; grassy forest regeneration | RV, PD, CP where appropriate habitat |
| BI | Ammodramus henslowii | Henslow's sparrow | G4 | S3 | S4R | | Grassy areas, especially wet grasslands; wet pine savanna & flatwoods | CP, PD - historically and migrants |
| BI | Ammodramus savannarum | Grasshopper sparrow | G5 | S4 | | | Grassland surrounded by open country (ag. grassland etc.) | CP, PD predominantly, less common in CU, RV, rare in BR |
| BI | Calidris canutus | Red knot (SE winter population) | G5 | S3 | S4R | | Beaches and sandbars | Coastal |
| BI | Charadrius melodus | Piping plover | G3 | S1 | LE,LT | T | Sandy beaches, mud and sand flats, isolated sand spits | CP - coastal |
| BI | Charadrius wilsonia | Wilson's plover | G5 | S2 | | R | Sandy beaches, sand and mud flats, dunes, and back dune swales | CP - coastal |
| BI | Colinus virginianus | Northern bobwhite | G5 | S4 | | | Early successional mixed grassfort habitat; longleaf pine savanna | CP most numerous; uncommon in PD, RV; scattered in CU, BR |
| BI | Egretta tricolor | Tricolored heron | G5 | S3 | | | Coastal aquatic environments, salt and fresh; nests with other waders in low thick cover | All coastal counties |
| BI | Elanoides forficatus | Swallow-tailed kite | G5 | S2 | S4R | R | River swamps and upland adjacent habitats particularly with large, emergent pines and pine stands; marshes | CP - nesting primarily in SE CP with scattered records statewide post breeding |
| BI | Falco sparverius paulus | Southeastern American kestrel | G5T4 | S3 | S4R | R | Pine sandhills and savannas, open country with scattered trees for nesting; military base habitats; artificial/man-made nesting habitats include nest boxes, power poles, building columns | CP |
| BI | Grus canadensis pratensis | Florida sandhill crane | G5T2T3 | S1 | | | Freshwater prairies | Restricted to Okefenokee and Grand Bay |
| BI | Haematopus palliatus | American oystercatcher | G5 | S2 | S4R | R | Sandy beaches, tidal flats, salt marshes, oyster shell bars | CP - coastal |
| BI | Haliaeetus leucocephalus | Bald eagle | G4 | S2 | (PSLT, PDLT) | E | Edges of lakes & large rivers; seacoasts | CP - primarily ponds and rivers PD, BR, RV |

Grantor Initials _____    79    Grantee Initials _____ 

80 **Georgia Land Trust, Inc.**
CONSERVATION EASEMENT BASELINE DOCUMENTATION REPORT

**Table 5 cont.** Group Codes: AA = aquatic arthropod; AM = amphibian; BI = bird; FI = fish; MA = mammal; MO = mollusk; RE = reptile

| Group | Scientific Name | Common Name | Global Rank | State Rank | Federal Status | State Status | Habitat in Georgia | Range in Georgia |
|---|---|---|---|---|---|---|---|---|
| BI | Himantopus mexicanus | Black-necked stilt | G5 | S3 | (PS) | | Shallow ponds, lagoons, isolated freshwater wetlands, dredge spoil sites, managed wetlands | CP - coastal |
| BI | Ixobrychus exilis | Least bittern | G4 | S3 | | | Freshwater and brackish marshes with tall, dense emergent vegetation. Nests close to open areas | Probably more common as a breeder in CP due to much more potentially suitable habitat than in PD |
| BI | Lanius ludovicianus migrans | Loggerhead shrike | G4T3Q | S? | S:AR | | Open woods, field edges, savannas | CP - primary area of abundance; scattered and low number in the PD (none in a 20-county metro Atlanta area); low numbers in RV |
| BI | Laterallus jamaicensis | Black rail | G4 | S2? | S:AR | | Freshwater marsh grassy margins, wet grassy meadows, brackish high marsh | PD, CP - most likely breeding would occur in eastern PD or along Coast |
| BI | Limnothlypis swainsonii | Swainson's warbler | G4 | S3 | S:AR | | Dense undergrowth with heavy litter (CP,MI), canebrakes in swamps and river floodplains (CP) | Although found widespread, bulk of population restricted to river floodplains of CP and PD; small BR population |
| BI | Mycteria americana | Wood stork | G4 | S2 | (PS:LE) | E | Cypress/gum ponds, freshwater marshes, saltmarshes, river swamps, bays, isolated wetlands, ephemeral wetlands, coastal hammocks | 1,200 pairs nesting in Coastal Plain 2002, with post-nest dispersal throughout state |
| BI | Numenius phaeopus | Whimbrel | G5 | S3 | | | Saltmarsh openings, Mud flats, shell rakes, outer barrier sand spits | All coastal counties |
| BI | Passerina ciris | Painted bunting | G5 | S3 | S:AR | | Shrub-scrub and open grassy habitats, open mature pine forest and maritime oak forest associated with freshwater wetlands | CP - primarily barrier islands and immediate coast with scattered occurrences up major river corridors; occurrences in CP agricultural lands reduced and poorly understood |
| BI | Picoides borealis | Red-cockaded woodpecker | G3 | S2 | LE | E | Open pine woods, pine savannas | Found mostly in CP, also lower PD. Disjunct populations in counties of Muscogee, Chattahoochee (Ft Benning); Liberty, Long, Bryan (Ft Stewart); Charlton, Brantley (Okefenokee NWR, private); Jones, Jasper (Piedmont NWR, Oconee NF, Hitchiti), Thomas, Grady |
| BI | Rallus elegans | King rail | G4/G5 | S3 | | | Freshwater marshes, often cattail bulrush, cutgrass, for breeding; also brackish marshes non-breeding (saltmarshes?) | Principally Piedmont and CP; possibly R&V |
| BI | Rynchops niger | Black skimmer | G5 | S1 | | | Sandy beaches, isolated accretional sand spits, N and S tips of barrier islands | Strictly outer coast |
| BI | Sterna antillarum | Least tern | G4 | S3 | | | Sandy beaches sandbars, large flat gravel roof tops | Coastal Counties |
| BI | Sterna nilotica | Gull-billed tern | G5 | S1 | (PS:LE) | R, T | Outer sand beaches and mud flats, salt marshes, fields on barrier islands, isolated sand spits | Coastal |
| BI | Tyto alba | Barn owl | G5 | S3/S4 | | | Grassland savanna with large cavity trees, also neighborhoods with large cavity trees, generally needs open country | Local: CP, PD, RV, GU, rare in BR |
| FI | Acipenser brevirostrum | Shortnose sturgeon | G3 | S2 | LE | E | Estuaries, lower end of large rivers in deep pools with soft substrates | Atlantic drainage large rivers |
| FI | Elassoma okatie | Bluebarred pygmy sunfish | G2G3 | S1S2 | | | Temporary ponds and stream backwaters with dense aquatic vegetation | Fort Gordon |
| FI | Enneacanthus chaetodon | Blackbanded sunfish | G4 | S1 | | R | Blackwater streams; bays, cypress/gum ponds | Disjunct historic locales in SE GA, T. Peterson (report) able to find at one historic locale outside of OK Swamp |
| FI | Lucania goodei | Bluefin killifish | G5 | S1 | | U | Heavily vegetated ponds and streams with little or no current, frequently associated with springs | Lower Flint River system and in a McIntosh County on east coast of GA |

Grantor Initials _____          80          Grantee Initials _____

81 **Georgia Land Trust, Inc.**
CONSERVATION EASEMENT BASELINE DOCUMENTATION REPORT

**Table 5 cont.** Group Codes: AA = aquatic arthropod; AM = amphibian; BI = bird; FI = fish; MA = mammal; MO = mollusk; RE = reptile

| Group | Scientific Name | Common Name | Global Rank | State Rank | Federal Status | State Status | Habitat in Georgia | Range in Georgia |
|---|---|---|---|---|---|---|---|---|
| FI | Micropterus notius | Suwannee bass | G3 | S2 | | R | Flowing water over rocky shoals or large springs and spring runs | Suwannee drainage so. GA |
| MA | Condylura cristata | Star-nosed mole | G5 | S2? | | | Moist meadows, woods, swamps | Known only from Charlton, Chatham, Clinch, Effingham, Jackson, and Union counties. |
| MA | Corynorhinus rafinesquii | Rafinesque's big-eared bat | G3G4 | S3? | | R | Pine forests; hardwood forests; caves, abandoned buildings, bridges, bottomland hardwood forests and cypress-gum swamps | Range in state disjunct - C. r. rafinesquii found in northern BR and C. r. macrotis found in lower CP. Not known from PD, but other subsp might occur there. |
| MA | Eubalaena glacialis | North Atlantic right whale | G1 | S1 and S? | LE | E | Inshore and offshore oceanic waters of Georgia | Occurs along the entire Georgia coast and also observed offshore up to 40 mi. Most frequently observed in waters > 5m. Maximum depth or distance from shore is unknown but strongly suspected to occur West of the Gulf Stream. |
| MA | Geomys pinetis | Southeastern pocket gopher | G5 | S4 | | | Sandy, well-drained soils in open pine woodlands with grassy or herbaceous groundcover; fields, grassy roadsides | Fairly widespread over CP, but population apparently greatly reduced and fragmented; small local populations. |
| MA | Lasiurus intermedius | Northern yellow bat | G4G5 | S2S3 | | T | Wooded areas near open water or fields | Has been found only in lower CP. |
| MA | Nyctibor alloni | Round-tailed muskrat | G3 | S3 | | | Freshwater marshes, bogs | Okefenokee and surrounding areas in Camden, Charlton, and Ware; also Grand Bay WMA in Lanier and Lowndes; also Brooks. |
| MA | Sciurus niger shermani | Sherman's fox squirrel | G5T2 | S? | | | Pine forests, pine savannas | Some sources say this subspecies only occurs in extreme SE corner of Georgia around Okefenokee Swamp. However, Turner and Laerm (1993) say S. n. sherman occurs up into Piedmont. |
| MA | Trichechus manatus | West Indian manatee | G2 | S1S2 | LE | E | Inshore ocean, estuaries, tidal rivers, warm and fresh water discharges | Found in six coastal counties. These animals are unique because they can migrate between fresh and salt water. |
| MA | Tursiops truncatus | Bottlenose dolphin | G5 | S? | | | Coastal estuarine and offshore waters of Georgia | Bottlenose dolphins range in all 6 coastal counties: Camden, Glynn, McIntosh, Liberty, Bryan, and Chatham. All tidal rivers and creeks provide dolphin habitat. They also extend offshore CP. |
| MA | Ursus americanus floridanus | Florida black bear | G5T2 | S2 | | | Large undeveloped wooded tracts in areas that include multiple forest types | Parts of Echols, Clinch, Charlton, Ware, and Brantley counties support breeding population. Individuals frequently wander into surrounding counties and along Altamaha corridor. |
| MO | Alasmidonta triangulata | Southern elktoe | G2Q | S1 | | | Large creeks and river mainstems in sandy mud and rock pools | Confined to the Chattoochoochee, Flint, Ogeechee, Savannah river drainages. |
| MO | Alasmidonta varicosa | Brook floater | G3 | S2 | | | Small rivers and creeks in sand and gravel shoals | Present distribution includes 4 sites in the Chattooga River on Rabun County (Savannah River drainage) |
| MO | Elliptio fraterna | Brother spike | G1 | SU | | | Sandy substrates of river channels with swift current | Uncertain of range in Savannah River system |
| MO | Fusconaia masoni | Atlantic pigtoe | G2 | S1 | | E | Moderate to fast current in substrate of sand or gravel | Historical range included 6 sites in the Ogeechee and Savannah River basins all of which have been extirpated. One newly discovered population was found in Williamson Swamp Creek in Jefferson County (Adelman 1999) |
| MO | Medionidus walkeri | Suwannee moccasinshell | G1 | SH | | | Large creeks and medium-sized rivers with sand and gravel substrate | Endemic to the Suwannee River basin in GA and FL |

Grantor Initials _____          81          Grantee Initials _____

**82 Georgia Land Trust, Inc.**
CONSERVATION EASEMENT BASELINE DOCUMENTATION REPORT

**Table 5 cont.** Group Codes: AA = aquatic arthropod; AM = amphibian; BI = bird; FI = fish; MA = mammal; MO = mollusk; RE = reptile

| Group | Scientific Name | Common Name | Global Rank | State Rank | Federal Status | State Status | Habitat in Georgia | Range in Georgia |
|---|---|---|---|---|---|---|---|---|
| MO | Quincuncina kleiniana | Suwanee pigtoe | GU | S2 | | | Small to large rivers in the Suwannee Basin, in slow to moderate current, pools of flowing rivers, often in detritus. More common in Alapaha and Withlacoochee rivers and tribs | Endemic to the Suwannee River basin in GA and FL |
| MO | Toxolasma pullus | Savannah lilliput | G2 | S2 | | | Altamaha River; Savannah River | Historical distribution included the Altamaha River basin (Johnson 1970, Stockbon and Roh 1974), and Ichetucknee (Johnson 1981). Present distribution from recent surveys appears to be only the Ohoopee River (Keferl pers. comm.) |
| RE | Caretta caretta | Loggerhead | G3 | S2 | LT | T | Open ocean; sounds; coastal rivers; beaches | Ocean, sounds, coastal rivers, beaches |
| RE | Chelonia mydas | Green sea turtle | G3 | S2 | (LE,LT) | T | Open ocean; sounds; coastal rivers; beaches | Ocean, sounds, coastal rivers, beaches |
| RE | Clemmys guttata | Spotted turtle | G5 | S3 | | U | Highly vegetated swamps, marshes, bogs, and small ponds; nest and possibly hibernate in surrounding uplands | Widely distributed across CP |
| RE | Crotalus adamanteus | Eastern diamondback rattlesnake | G4 | S4 | | | Early successional habitats on barrier islands and mainland; pine flatwoods; sandhills | CP, including barrier islands |
| RE | Dermochelys coriacea | Leatherback sea turtle | G3 | S2 | LE | E | Open ocean; sounds; coastal beaches | Ocean, sounds, beaches |
| RE | Drymarchon couperi | Eastern indigo snake | G4T3 | S3 | LT | T | Sandhills; pine flatwoods; dry hammocks; summer habitat includes floodplains and bottomlands | Middle and lower CP |
| RE | Eumeces anthracinus | Coal skink | G5 | S2 | | | Mesic forests; often near streams, springs or bogs | Very little known about range, especially in CP |
| RE | Eumeces egregius | Mole skink | G4 | S3 | (PS) | | Coastal dunes; longleaf pine-turkey oak woods; dry, hammocks | Widespread throughout CP |
| RE | Gopherus polyphemus | Gopher tortoise | G3 | S3 | (PS,LT) | T | Sandhills; dry hammocks; longleaf pine-turkey oak woods; old fields | CP |
| RE | Heterodon simus | Southern hognose snake | G2 | S2 | | | Sandhills; fallow fields; longleaf pine-turkey oak | CP |
| RE | Lepidochelys kempi | Kemp's or Atlantic ridley | G1 | S1 | LE | E | Open ocean; sounds; coastal rivers; beaches | Ocean, sounds, coastal rivers |
| RE | Macrochelys temminckii | Alligator snapping turtle | G3G4 | S3 | | | Large streams and rivers; impoundments; river swamps | Gulf CP drainages |
| RE | Malaclemys terrapin | Diamondback terrapin | G4 | S3 | | | Entire coast, estuarine and marine edge. All saltmarsh, beaches | Strictly Coastal |
| RE | Ophisaurus mimicus | Mimic glass lizard | G3 | S2 | | | Pine flatwoods, savannas; seepage bogs | Lower CP, substantial gaps in range |
| RE | Pituophis melanoleucus mugitus | Florida pine snake | G4T3Q | S3 | | | Sandhills; scrub; old field | CP |
| RE | Rhineura floridana | Florida worm lizard | G4 | S1 | | | Dry upland hammocks, sand pine and longleaf pine-turkey oak sandhills, old fields | Lanier Co in CP |
| RE | Tantilla relicta | Florida crowned snake | G5 | S1 | | | Sandhills, scrub, and moist hammocks | Lowndes Co. in CP |

82

Grantor Initials _____   Grantee Initials _____

## Table 6: Amphibian & Reptile List of Potential Species that May Find Suitable Habitat on the Property

| Common Name | Scientific Name |
|---|---|
| **Toads & Frogs** | |
| Oak Toad | *Bufo quercicus* |
| Southern Toad | *Bufo terrestris* |
| Eastern Naroow-mouthed Toad | *Gastrophryne carolinensis* |
| Southern  Cricket Frog | *Acris gryllus* |
| Cope's Grey Treefrog | *Hyla chrysoscelis* |
| Green Treefrog | *Hyla cinerea* |
| Squirrel Treefrog | *Hyla squirella* |
| Spring Peeper | *Pseudacris crucifer* |
| Southern Chorus Frog | *Pseudacris nigrita* |
| Little Grass Frog | *Pseudacris ocularis* |
| Bullfrog | *Rana catesbeiana* |
| Southern Leopard Frog | *Rana sphenocephala* |
| Eastern Shadefoot | *Scaphiopus holbrookii* |
| **Newts & Salamanders** | |
| Marbled Salamander | *Ambystoma opacum* |
| Mole Salamander | *Ambystoma talpoideum* |
| Ocmulgee Slimy Salamander | *Plethodon ocmulgee* |
| **Turtles & Tortoises** | |
| Spotted Turtle | *Clemmys guttata* |
| Eastern Box Turtle | *Terrapene carolina* |
| Pond Slider | *Trachemys scripta* |
| Eastern Mud Turtle | *Kinosternon subrubrum* |
| Five-lined Skink | *Eumeces fasciatus* |
| Broadhead Skink | *Eumeces laticeps* |
| Eastern Glass Lizard | *Ophisaurus ventralis* |
| Green Anole | *Anolis carolinensis* |
| **Venomous & Non-Venomous Snakes** | |
| Copperhead Snake | *Agkistrodon contortrix* |
| Cottonmouth | *Agkistrodon piscivorus* |
| Eastern Diamondback Rattlesnake | *Crotalus adamanteus* |
| Timber Rattlesnake | *Crotalus horridus* |
| Pygmy Rattlesnake | *Sistrus miliarus* |
| Black Racer | *Coluber constrictor* |
| Ringneck Snake | *Diadophis punctatus* |
| Rat Snake | *Elaphe obsoleta* |
| Eastern Hognose Snake | *Heterodon platirhinos* |
| Common Kingsnake | *Lampropeltis getula* |
| Red-bellied Snake | *Storeria occipitomaculata* |
| Common Garter Snake | *Thamnophis sirtalis* |
| Smooth Earth Snake | *Virginia valeriae* |

 

## Table 7: Bird List of Potential Species that May Find Suitable Habitat on the Property

| Common Name | Scientific Name |
|---|---|
| **Herons & Bitterns (Ardeidae)** | |
| Great Blue Heron | *Ardea Herodias* |
| Great Egret | *Casmerodius albus* |
| Cattle Egret | *Bubulcus ibis* |
| Snowy Egret | *Egretta thula* |
| Little Blue Heron | *Egretta caerulea* |
| Green Heron | *Butorides virescens* |
| **Swans, Geese & Ducks (Anatidae)** | |
| Wood Duck | *Aix sponsa* |
| Mallard | *Anas platyrhynchos* |
| Ross's Goose | Chen rossii |
| Snow Goose | Chen caerulescens |
| Mottled Duck | Anas fulvigula |
| **Ospreys, Hawks & Kites (Accipitridae)** | |
| Sharp-shinned Hawk | *Accipiter striatus* |
| Cooper's Hawk | *Accipiter cooperii* |
| Red-shouldered Hawk | *Buteo lineatus* |
| Broad-winged Hawk | *Buteo platypterus* |
| Red-tailed Hawk | *Buteo jamaicensis* |
| Swallow-tailed Kite | *Elanoides forficatus* |
| Osprey | *Pandion haliaetus* |
| Bald Eagle | *Haliaeetus leucocephalus* |
| **Caracaras & Falcons (Falconidae)** | |
| American Kestrel | *Falco sparverius* |
| **Quail & Turkeys (Phasianidae)** | |
| Wild Turkey | *Meleagris gallopavo* |
| Northern Bobwhite | *Colinus virginianus* |
| **Snipe, Woodcock, & Sandpipers (Scolopacidae)** | |
| Common Snipe | *Gallinago gallinago* |
| American Woodcock | *Scolopax minor* |
| **Plovers & Lapwings (Charadriidae)** | |
| Killdeer | *Charadrius vociferous* |
| **Finches & Allies (Fingillidae)** | |
| Purple Finch | *Carpodacus purpureus* |
| American Goldfinch | *Carduelis tristis* |
| Pine Siskin | *Carduelis pinus* |
| **Cuckoos, Roadrunners & Allies (Cuculidae)** | |
| Yellow-billed Cuckoo | *Coccyzus americanus* |
| **Woodpeckers & Wrynecks (Picidae)** | |
| Red-headed Woodpecker | *Melanerpes erythrocephalus* |
| Red-bellied Woodpecker | *Melanerpes carolinus* |
| Downy Woodpecker | *Picoides pubescens* |
| Hairy Woodpecker | *Picoides villosus* |
| Pileated Woodpecker | *Dryocopus pileatus* |
| Yellow-bellied Sapsucker | *Sphyrapicus vaius* |
| Northern Flicker | *Colaptes auratus* |
| **Jays, Magpies & Crows (Corvidae)** | |
| Blue Jay | *Cyanocitta cristata* |
| American Crow | *Corvus brachyrhynchos* |
| Chuck-will's-widow | *Caprimulgus carolinensis* |



| | |
|---|---|
| Common Night Hawk | *Chordeiles minor* |
| **Barn Owls (Tytonidae)** | |
| Barn Owl | *Tyto alba* |
| **Typical Owls (Strigidae)** | |
| Eastern Screech Owl | *Otus asio* |
| Great Horned Owl | *Bubo virginianus* |
| Barred Owl | *Strix varia* |
| **Hummingbirds (Trochilidae)** | |
| Ruby-throated Hummingbird | *Archilochus colubris* |
| Rufous Hummingbird | *Selasphorus rufus* |
| **Kingfishers (Alcedinidae)** | |
| Belted Kingfisher | *Ceryle alcyon* |
| **Titmice, Verdins & Bushtits (Paridae)** | |
| Carolina Chickadee | *Parus carolinensis* |
| Tufted Titmouse | *Parus bicolor* |
| **Pigeons & Doves (Columbidae)** | |
| Mourning Dove | *Zenaidura macroura* |
| **Swifts (Apodidae)** | |
| Chimney Swift | *Chaetura pelagica* |
| **Swallows (Hirundinidae)** | |
| Purple Martin | *Progne subis* |
| **Nuthatches (Sittidae)** | |
| Red-breasted Nuthatch | *Sitta Canadensis* |
| White-breasted Nuthatch | *Sitta carolinensis* |
| **Tyrant Flycatchers (Tyrannidae)** | |
| Great-crested Flycatcher | *Myiarchus crinitus* |
| Eastern Phoebe | *Sayornis phoebe* |
| Eastern Kingbird | *Tyrannus tyrannus* |
| **Wrens (Troglodytidae)** | |
| Carolina Wren | *Thryothorus ludovicianus* |
| House Wren | *Troglodytes aedon* |
| Winter Wren | *Troglodytes troglodytes* |
| **Old World Warblers, Gnatcatchers& Kinglets (Muscicapidae)** | |
| Golden-crowned Kinglet | *Regulus satrapa* |
| Ruby-crowned Kinglet | *Regulus calendula* |
| Blue-gray Gnatcatcher | *Polioptila caerulea* |
| Eastern Bluebird | *Sialia sialis* |
| American Robin | *Turdus migratorius* |
| **New World Warblers (Parulidae)** | |
| Tennessee Warbler | *Vermivora peregrina* |
| Northern Parula | *Parula americana* |
| Yellow Warbler | *Dendroica petechia* |
| Chestnut-sided Warbler | *Dendroica pensylvanica* |
| Kentucky Warbler | *Oporornis formosus* |
| Cerulean Warbler | *Dendroica cerulea* |
| **Mockingbirds & Thrashers (Mimidae)** | |
| Gray Catbird | *Dumetella carolinensis* |
| Northern Mockingbird | *Mimus polyglottos* |
| Brown Thrasher | *Toxoxtoma rufum* |
| **Thrushes (Turdidae)** | |
| Wood thrush | *Hylocichla mustelina* |
| **Waxwings (Bombycillidae)** | |
| Cedar Waxwing | *Bombycilla cedorum* |
| **Shrikes (Laniidae)** | |

Grantor Initials           85          Grantee Initials 

86  **Georgia Land Trust, Inc.**
CONSERVATION EASEMENT BASELINE DOCUMENTATION REPORT

| | |
|---|---|
| Loggerhead Shrike | *Lanius ludovicianus* |
| **Starlings (Sturnidae)** | |
| European Starling | *Sturnus vulgaris* |
| **Emberizids (Emberizidae)** | |
| Yellow-rumped Warbler | *Dendroica coronata* |
| Yellow-throated Warbler | *Dendroica dominica* |
| Pine Warbler | *Dendroica pinus* |
| American Redstart | *Setophaga ruticilla* |
| Hooded Warbler | *Wilsonia citrine* |
| Brown-headed Cowbird | *Molothru ater* |
| Orchard Oriole | *Icterus spurious* |
| Chipping Sparrow | *Spizella passerine* |
| Field Sparrow | *Spizella pusilla* |
| Song Sparrow | *Melospiza melodia* |
| White-throated Sparrow | *Zonotrichia albicollis* |
| Dark-eyed Junco | *Junco hyemalis* |
| Red-winged Blackbird | *Agelaius phoeniceus* |
| Eastern Meadowlark | *Sturnella magna* |
| Summer Tanager | *Piranga rubra* |
| Scarlet Tanager | *Piranga olivacea* |
| Northern Cardinal | *Cardinalis cardinalis* |
| Rufous-sided Towhee | *Pipilo erythrophthalmus* |
| **New World Vultures (Cathartidae)** | |
| Black Vulture | *Coragyps atratus* |
| Turkey Vulture | *Cathartes aura* |
| **Vireo (Vireonidae)** | |
| White-eyed Vireo | *Vireo griseus* |
| Solitary Vireo | *Vireo solitarius* |
| Yellow-throated Vireo | *Vireo flavifrons* |
| Red-eyed Vireo | *Icterus oberi* |
| Rose-breasted Grosbeak | *Pheucticus ludovicianus* |

## Table 8:  Mammal List of Potential Species that May Find Suitable Habitat on the Property

| Common Name | Scientific Name | Distribution and Habitat |
|---|---|---|
| **Rodents** | | |
| Gray Squirrel | *Sciurus carolinensis* | Common.  Found statewide in hardwood forests, mixed forests, and urban areas. |
| Marsh Rice Rat | *Oryzomys palustris* | Occurs throughout Georgia where favorable habitat is present.  The species ranges throughout the southeastern United States.  Found in wet meadows and dense vegetation near marshes, swamps, streams, ponds, and ditches. |
| Muskrat | *Ondatra zibethicus* | Found nearly statewide in scattered wetland habitats like river bottoms and beaver swamps.  Habitats include saline, brackish, and freshwater streams, marshes, ponds, lakes, ditches, and rivers. |
| Black Rat | *Rattus rattus* | **Exotic.** |
| House Mouse | *Mus musculus* | **Exotic.** |
| **Carnivores** | | |

Grantor Initials ⟨signature⟩          86          Grantee Initials ⟨signature⟩

CONSERVATION EASEMENT BASELINE DOCUMENTATION REPORT

| Coyote | *Canis latrans* | Found statewide, including urban areas. Common in all habitats. |
|---|---|---|
| Raccoon | *Procyon lotor* | Common in all habitats statewide, including urban areas. Often associated with water, especially bottomland swamps, marshes, and flooded woodlands. |
| Striped Skunk | *Mephitis mephitis* | Found statewide, especially in open areas, forest edges, and urban habitats. Although usually common, abundance varies significantly within Georgia; some regions having high populations and others having few, or no, individuals present. |
| Bobcat | *Lynx rufus* | Common statewide in a wide array of habitats including dense understory, bottomland hardwood forests, swamps, and farmlands. |
| **Insectivores** | | |
| Southern Short-tailed Shrew | *Blarina carolinensis* | Commonly found in forests, marshes, fields, and bogs. Southern Short-tailed Shrews range throughout the state except in the mountains of northern Georgia. |
| Least Shrew | *Cryptotis parva* | It inhabits a wide variety of habitats from shortgrass prairie to coastal prairies and marshes, and upland oak – hickory forests. Found in grasslands and other upland areas, weedy fencerows, fields, roadsides, and meadows. |
| **Rabbits** | | |
| Eastern Cottontail | *Sylvilagus floridanus* | Common and found statewide. Primarily occurs in deciduous forests and forest edges, but also in grasslands, along fencerows, and in urban areas. |
| **Ungulates** | | |
| White-tailed Deer | *Odocoileus virginianus* | This common and important game species is a browser and grazer found statewide, including urban habitats. |
| Feral Swine/Wild Pig | *Sus Scrofa* | *Exotic.* Considered a direct and aggressive competitor with native wildlife and destroyer of natural plant communities of the state. |
| **Opossum** | | |
| Virginia Opossum | *Didelphis virginiana* | North America's only marsupial. Lives in a wide-variety of habitats including deciduous forest, open woods and farmland. It tends to prefer wet areas like marshes, swamps and stream and river bottoms. |